UNITED STATES COURT OF INTERNATIONAL TRADE

BEFORE:  THE HONORABLE MARK A. BARNETT, CLAIRE R. KELLY, JENNIFER CHOE-GROVES, JUDGES

_____
                                                          :
                                                          :
IN RE SECTION 301 CASES                  :  Court No. 21-00052-3JP
                                                          :
_____:

## ADMINISTRATIVE RECORD

## NON-CONFIDENTIAL

**IN THE UNITED STATES COURT OF INTERNATIONAL TRADE**

BEFORE:  THE HONORABLE MARK A. BARNETT, CLAIRE R. KELLY, JENNIFER
CHOE-GROVES, JUDGES

_____
                                              :
                                              :
IN RE SECTION 301 CASES              :   Court No. 21-00052-3JP
                                              :
_____:

## DECLARATION BY MEGAN GRIMBALL

Megan Grimball declares and says:

1. I am an Associate General Counsel in the Office of the United States Trade
   Representative (USTR) within the Office of General Counsel.  I have been employed by
   USTR since April 2018, have held my current position for the same time, and have
   worked on the China Section 301 Investigation since the summer of 2018.  My office is
   located in the Winder Building at 600 17th Street, NW, Washington, DC.

2. My duties and responsibilities include advising on, and managing the implementation of,
   enforcement actions taken in the Section 301 Action: China's Acts, Policies, and
   Practices Related to Technology Transfer, Intellectual Property.

3. It is my understanding that over 3,600 complaints have been filed in the United States
   Court of International Trade challenging the List 3 and List 4 tariff actions taken to
   obtain the elimination of the acts, policies, and practices identified in the Findings of the
   Investigation into China's Acts, Policies, and Practices Related to Technology Transfer,
   Intellectual Property, and Innovation Under Section 301 of the Trade Act of 1974 (U.S.
   Trade Representative Mar. 22, 2018).

4. I have prepared a true and complete copy of the administrative record in the above-
   referenced Section 301 cases.  *See* ECF No. 275 (Scheduling Order) (ordering defendants
   to "file administrative record index" by April 30, 2021).

5. To the best of my knowledge, the attached index is a complete list of the documents and
   materials directly or indirectly considered by the agency in connection with the
   challenged List 3 and List 4 tariff actions.  As such, these documents comprise the
   complete and entire Administrative Record in this case.

6. I declare under the penalty of perjury that the foregoing is true and correct to the best of
   my knowledge.

Executed on April 30, 2021

*Megan Grimball*
Megan Grimball

# IN THE UNITED STATES COURT OF INTERNATIONAL TRADE

BEFORE: THE HONORABLE MARK A. BARNETT, CLAIRE R. KELLY, JENNIFER CHOE-GROVES, JUDGES

_____
                                                    :
                                                    :
IN RE SECTION 301 CASES                 :  Court No. 21-00052-3JP
                                                    :
_____:

## INDEX TO THE ADMINISTRATIVE RECORD

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| | **Decision Memoranda** | | |
| PR-1 | Modification of Action in Section 301 Investigation of China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation, with attachments, including attached unpublished Federal Register Notice corresponding to 83 FR 47974 | | 9/17/2018 |
| PR-2 | Attachment 1 to PR#1 – Determination | | 9/17/2018 |
| PR-3 | Attachment 2 to PR#1 – List of covered full and partial tariff subheadings | | 9/17/2018 |
| PR-4 | Attachment 4 to PR#1 – Presidential Statement | | 9/17/2018 |
| PR-5 | Modification of Action in Section 301 Investigation of China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation, including attached unpublished Federal Register Notice corresponding to 83 FR 49153 | | 9/26/2018 |
| PR-6 | Modification of Action in Section 301 Investigation of China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation, including attached unpublished Federal Register Notice corresponding to 83 FR 65198 | | 12/14/2018 |
| PR-7 | Modification of Action in Section 301 Investigation of China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation, including attached unpublished Federal Register Notice corresponding to 84 FR 7966 | | 2/28/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8 | Modification of Action in Section 301 Investigation of China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation, including attached unpublished Federal Register Notice corresponding to 84 FR 20459 | | 5/7/2019 |
| PR-9 | Modification of Action in Section 301 Investigation of China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation, including attached unpublished Federal Register Notice corresponding to 84 FR 43304 | | 8/14/2019 |
| PR-10 | Modification of Action in Section 301 Investigation of China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation including attached unpublished Federal Register Notice corresponding to 84 FR 45821 | | 8/27/2019 |
| PR-11 | Modification of Action in Section 301 Investigation of China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation, including attached unpublished Federal Register Notice corresponding to 84 FR 69447 | | 12/13/2019 |
| PR-12 | Modification of Action in Section 301 Investigation of China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation, including attached unpublished Federal Register Notice corresponding to 85 FR 3741 | | 1/15/2020 |
| **Federal Register Notices** | | | |
| PR-13 | 82 FR 39007: Memorandum of August 14, 2017 Addressing China's Laws, Policies, Practices, and Actions Related to Intellectual Property, Innovation, and Technology | https://www.federalregister.gov/documents/2017/08/17/2017-17528/addressing-chinas-laws-policies-practices-and-actions-related-to-intellectual-property-innovation | 8/17/2017 |
| PR-14 | 83 FR 33608: Request for Comments Concerning Proposed Modification of Action Pursuant to Section 301: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation | https://www.federalregister.gov/documents/2018/07/17/2018-15090/request-for-comments-concerning-proposed-modification-of-action-pursuant-to-section-301-chinas-acts | 7/17/2018 |
| PR-15 | 83 FR 38760: Extension of Public Comment Period Concerning Proposed Modification of Action Pursuant to Section 301: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation | https://www.federalregister.gov/documents/2018/08/07/2018-16919/extension-of-public-comment-period-concerning-proposed-modification-of-action-pursuant-to-section | 8/7/2018 |
| PR-16 | 83 FR 47974: Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation | https://www.federalregister.gov/documents/2018/09/21/2018-20610/notice-of-modification-of-section-301-action-chinas-acts-policies-and-practices-related-to | 9/21/2018 |
| PR-17 | 83 FR 65198: Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation | https://www.federalregister.gov/documents/2018/12/19/2018-27458/notice-of-modification-of-section-301-action-chinas-acts-policies-and-practices-related-to | 12/19/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-18 | 84 FR 7966: Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation | https://www.federalregister.gov/documents/2019/03/05/2019-03935/notice-of-modification-of-section-301-action-chinas-acts-policies-and-practices-related-to | 3/5/2019 |
| PR-19 | 84 FR 20459: Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation | https://www.federalregister.gov/documents/2019/05/09/2019-09681/notice-of-modification-of-section-301-action-chinas-acts-policies-and-practices-related-to | 5/9/2019 |
| PR-20 | 84 FR 22564: Request for Comments Concerning Proposed Modification of Action Pursuant to Section 301: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation | https://www.federalregister.gov/documents/2019/05/17/2019-10191/request-for-comments-concerning-proposed-modification-of-action-pursuant-to-section-301-chinas-acts | 5/17/2019 |
| PR-21 | 84 FR 43304: Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation | https://www.federalregister.gov/documents/2019/08/20/2019-17865/notice-of-modification-of-section-301-action-chinas-acts-policies-and-practices-related-to | 8/20/2019 |
| PR-22 | 84 FR 45821: Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation | https://www.federalregister.gov/documents/2019/08/30/2019-18838/notice-of-modification-of-section-301-action-chinas-acts-policies-and-practices-related-to | 8/30/2019 |
| PR-23 | 84 FR 46212: Request for Comments Concerning Proposed Modification of Action Pursuant to Section 301: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation | https://www.federalregister.gov/documents/2019/09/03/2019-18946/request-for-comments-concerning-proposed-modification-of-action-pursuant-to-section-301-chinas-acts | 9/3/2019 |
| PR-24 | 84 FR 69447: Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation | https://www.federalregister.gov/documents/2019/12/18/2019-27306/notice-of-modification-of-section-301-action-chinas-acts-policies-and-practices-related-to | 12/18/2019 |
| PR-25 | 85 FR 3741: Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation | https://www.federalregister.gov/documents/2020/01/22/2020-00904/notice-of-modification-of-section-301-action-chinas-acts-policies-and-practices-related-to | 1/22/2020 |
| **Documents Referenced in Decision Memoranda and/or Federal Register Notices** | | | |
| PR-26 | Findings of the Investigation into China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation Under Section 301 of the Trade Act of 1974 | https://ustr.gov/sites/default/files/Section%20301%20FINAL.PDF | 3/22/2018 |
| PR-27 | USTR Press Release: "USTR Robert Lighthizer Statement on the President's Additional China Trade Action" | https://ustr.gov/about-us/policy-offices/press-office/press-releases/2018/june/ustr-robert-lighthizer-statement-0 | 6/18/2018 |
| PR-28 | Statement from the President | https://www.legistorm.com/stormfeed/view_rss/1320244/organization/69295.html | 9/17/2018 |
| PR-29 | Statement from the Press Secretary Regarding the President's Working Dinner with China | https://trumpwhitehouse.archives.gov/briefings-statements/statement-press-secretary-regarding-presidents-working-dinner-china/ | 12/1/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-30 | Statement by U.S. Trade Representative Robert Lighthizer on Section 301 Action | https://ustr.gov/about-us/policy-offices/press-office/press-releases/2019/may/statement-us-trade-representative | 5/10/2019 |
| PR-31 | State Council Customs Tariff Commission Public Notice on Additionally Imposing Tariffs on Certain Imported Products Originating from the United States (State Council Customs Tariff Commission, 2019 Public Notice No. 3, issued May 13, 2019) | Not available in English online: http://gss.mof.gov.cn/gzdt/zhengcefabu/201905/t20190513_3256788.htm | 5/13/2019 |
| PR-32 | MOFCOM Press Release: "Ministry of Commerce Spokesperson Answers Questions about China's Establishment of an 'Unreliable Entities List' System" | http://www.mofcom.gov.cn/xwfbh/20190531.shtml; English version available here: http://english.mofcom.gov.cn/article/newsrelease/press/201906/20190602873151.shtml | 5/31/2019 |
| PR-33 | Politico Article: "China has begun 'phase two' of retaliation, former U.S. diplomat says" | No longer available for free online: https://subscriber.politicopro.com/article/2019/06/china-has-begun-phase-two-of-retaliation-former-us-diplomat-says-3380982 | 6/6/2019 |
| PR-34 | XINHUA Article: "NDRC: We Will Promptly Study and Introduce Relevant Polices and Measures on Rare Earths" | www.xinhuanet.com/energy/2019-06/18/c_1124636640.htm | 6/18/2019 |
| PR-35 | U.S. Department of the Treasury Press Release: "Treasury Designates China as a Currency Manipulator" | https://home.treasury.gov/news/press-releases/sm751 | 8/5/2019 |
| PR-36 | USTR Press Release: "United States and China Reach Phase One Trade Agreement" | https://ustr.gov/about-us/policy-offices/press-office/press-releases/2019/december/united-states-and-china-reach | 12/13/2019 |
| **Hearing Schedules/Transcripts** | | | |
| PR-37 | Section 301 List 3 Tariffs Hearing Schedule | https://ustr.gov/sites/default/files/enforcement/301Investigations/Section%20301%20Tariffs%20Hearing%20Panel%20Schedule.pdf | 8/20/2018 |
| PR-38 | Section 301 Hearing Transcript on Proposed List 3 Tariffs Day 1 | https://ustr.gov/sites/default/files/enforcement/301Investigations/0820USTR.pdf | 8/20/2018 |
| PR-39 | Section 301 Hearing Transcript on Proposed List 3 Tariffs Day 2 | https://ustr.gov/sites/default/files/enforcement/301Investigations/0821USTR.pdf | 8/21/2018 |
| PR-40 | Section 301 Hearing Transcript on Proposed List 3 Tariffs Day 3 | https://ustr.gov/sites/default/files/enforcement/301Investigations/0822%20USTR.PDF | 8/22/2018 |
| PR-41 | Section 301 Hearing Transcript on Proposed List 3 Tariffs Day 4 | https://ustr.gov/sites/default/files/enforcement/301Investigations/0823USTR.pdf | 8/23/2018 |
| PR-42 | Section 301 Hearing Transcript on Proposed List 3 Tariffs Day 5 | https://ustr.gov/sites/default/files/enforcement/301Investigations/0824USTR.pdf | 8/24/2018 |
| PR-43 | Section 301 Hearing Transcript on Proposed List 3 Tariffs Day 6 | https://ustr.gov/sites/default/files/enforcement/301Investigations/0827USTR.pdf | 8/27/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-44 | Section 301 List 4 Tariffs Hearing Schedule | https://ustr.gov/sites/default/files/enforcement/301Investigations/Section%20301%20Hearing%20Schedule%20June%2017-June%2025%202019.pdf | 6/17/2019 |
| PR-45 | Section 301 Hearing Transcript on Proposed List 4 Tariffs Day 1 | https://ustr.gov/sites/default/files/enforcement/301Investigations/Section_301_Hearing_Transcript_on_Proposed_Tariffs_Day_1.pdf | 6/17/2019 |
| PR-46 | Section 301 Hearing Transcript on Proposed List 4 Tariffs Day 2 | https://ustr.gov/sites/default/files/enforcement/301Investigations/Section_301_Hearing_Transcript_on_Proposed_Tariffs_Day_2.pdf | 6/18/2019 |
| PR-47 | Section 301 Hearing Transcript on Proposed List 4 Tariffs Day 3 | https://ustr.gov/sites/default/files/enforcement/301Investigations/Section_301_Hearing_Transcript_on_Proposed_Tariffs_Day_3.pdf | 6/19/2019 |
| PR-48 | Section 301 Hearing Transcript on Proposed List 4 Tariffs Day 4 | https://ustr.gov/sites/default/files/enforcement/301Investigations/Section_301_Hearing_Transcript_on_Proposed_Tariffs_Day_4.pdf | 6/20/2019 |
| PR-49 | Section 301 Hearing Transcript on Proposed List 4 Tariffs Day 5 | https://ustr.gov/sites/default/files/enforcement/301Investigations/Section_301_Hearing_Transcript_on_Proposed_Tariffs_Day_5.pdf | 6/21/2019 |
| PR-50 | Section 301 Hearing Transcript on Proposed List 4 Tariffs Day 6 | https://ustr.gov/sites/default/files/enforcement/301Investigations/Section_301_Hearing_Transcript_on_Proposed_Tariffs_Day_6.pdf | 6/24/2019 |
| PR-51 | Section 301 Hearing Transcript on Proposed List 4 Tariffs Day 7 | https://ustr.gov/sites/default/files/enforcement/301Investigations/Section_301_Hearing_Transcript_on_Proposed_Tariffs_Day_7.pdf | 6/25/2019 |
| **List 3 Submissions** | | | |
| PR-52 | USTR-2018-0026-0002 from Anthony Geraci, Viair Corp | https://www.regulations.gov/comment/USTR-2018-0026-0002 | 7/20/2018 |
| PR-53 | USTR-2018-0026-0003 from Nestor Martinez | https://www.regulations.gov/comment/USTR-2018-0026-0003 | 7/20/2018 |
| PR-54 | USTR-2018-0026-0004 from EVELYN ARRIETA | https://www.regulations.gov/comment/USTR-2018-0026-0004 | 7/20/2018 |
| PR-55 | USTR-2018-0026-0005 from Jamie Chou | https://www.regulations.gov/comment/USTR-2018-0026-0005 | 7/20/2018 |
| PR-56 | USTR-2018-0026-0006 from Alan Basham | https://www.regulations.gov/comment/USTR-2018-0026-0006 | 7/20/2018 |
| PR-57 | USTR-2018-0026-0007 from Yashinta Widjaja | https://www.regulations.gov/comment/USTR-2018-0026-0007 | 7/20/2018 |
| PR-58 | USTR-2018-0026-0008 from IRWAN SULIANTO | https://www.regulations.gov/comment/USTR-2018-0026-0008 | 7/20/2018 |
| PR-59 | USTR-2018-0026-0009 from Ryan Morgan | https://www.regulations.gov/comment/USTR-2018-0026-0009 | 7/20/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-60 | USTR-2018-0026-0010 from Doring Hsieh | https://www.regulations.gov/comment/USTR-2018-0026-0010 | 7/20/2018 |
| PR-61 | USTR-2018-0026-0011 from Morgan Hernandez | https://www.regulations.gov/comment/USTR-2018-0026-0011 | 7/20/2018 |
| PR-62 | USTR-2018-0026-0012 from ricky ebel | https://www.regulations.gov/comment/USTR-2018-0026-0012 | 7/20/2018 |
| PR-63 | USTR-2018-0026-0013 from Mei Cheung | https://www.regulations.gov/comment/USTR-2018-0026-0013 | 7/20/2018 |
| PR-64 | USTR-2018-0026-0014 from Rosalind Chu | https://www.regulations.gov/comment/USTR-2018-0026-0014 | 7/20/2018 |
| PR-65 | USTR-2018-0026-0015 from Dian De Silva | https://www.regulations.gov/comment/USTR-2018-0026-0015 | 7/20/2018 |
| PR-66 | USTR-2018-0026-0016 from Marlon Lucky | https://www.regulations.gov/comment/USTR-2018-0026-0016 | 7/20/2018 |
| PR-67 | USTR-2018-0026-0017 from Sammy Chu | https://www.regulations.gov/comment/USTR-2018-0026-0017 | 7/20/2018 |
| PR-68 | USTR-2018-0026-0018 from John Rios | https://www.regulations.gov/comment/USTR-2018-0026-0018 | 7/20/2018 |
| PR-69 | USTR-2018-0026-0019 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-0019 | 7/20/2018 |
| PR-70 | USTR-2018-0026-0020 from Dennis Jenkins, Schermerhorn Bros. Co. | https://www.regulations.gov/comment/USTR-2018-0026-0020 | 7/20/2018 |
| PR-71 | USTR-2018-0026-0021 from Kacey Shoemake | https://www.regulations.gov/comment/USTR-2018-0026-0021 | 7/20/2018 |
| PR-72 | USTR-2018-0026-0022 from Erika Enk | https://www.regulations.gov/comment/USTR-2018-0026-0022 | 7/20/2018 |
| PR-73 | USTR-2018-0026-0023 from Rodrigo Almaraz | https://www.regulations.gov/comment/USTR-2018-0026-0023 | 7/20/2018 |
| PR-74 | USTR-2018-0026-0024 from Chris Gomez | https://www.regulations.gov/comment/USTR-2018-0026-0024 | 7/20/2018 |
| PR-75 | USTR-2018-0026-0025 from Mark Henely | https://www.regulations.gov/comment/USTR-2018-0026-0025 | 7/20/2018 |
| PR-76 | USTR-2018-0026-0026 from Nichole Cook | https://www.regulations.gov/comment/USTR-2018-0026-0026 | 7/20/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-77 | USTR-2018-0026-0027 from Warren Payne | https://www.regulations.gov/comment/USTR-2018-0026-0027 | 7/20/2018 |
| PR-78 | USTR-2018-0026-0028 from Warren Payne | https://www.regulations.gov/comment/USTR-2018-0026-0028 | 7/20/2018 |
| PR-79 | USTR-2018-0026-0029 from James Milawski | https://www.regulations.gov/comment/USTR-2018-0026-0029 | 7/20/2018 |
| PR-80 | USTR-2018-0026-0030 from Josh Werthaiser | https://www.regulations.gov/comment/USTR-2018-0026-0030 | 7/20/2018 |
| PR-81 | USTR-2018-0026-0031 from Mike Theisen, MoreFlavor Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0031 | 7/20/2018 |
| PR-82 | USTR-2018-0026-0032 from George Coughlin | https://www.regulations.gov/comment/USTR-2018-0026-0032 | 7/20/2018 |
| PR-83 | USTR-2018-0026-0033 from Daniel Slakes | https://www.regulations.gov/comment/USTR-2018-0026-0033 | 7/20/2018 |
| PR-84 | USTR-2018-0026-0034 from Dennis Errichiello | https://www.regulations.gov/comment/USTR-2018-0026-0034 | 7/20/2018 |
| PR-85 | USTR-2018-0026-0035 from don ramsay | https://www.regulations.gov/comment/USTR-2018-0026-0035 | 7/20/2018 |
| PR-86 | USTR-2018-0026-0036 from Christian Bernuy | https://www.regulations.gov/comment/USTR-2018-0026-0036 | 7/20/2018 |
| PR-87 | USTR-2018-0026-0037 from Darryl Fournier | https://www.regulations.gov/comment/USTR-2018-0026-0037 | 7/20/2018 |
| PR-88 | USTR-2018-0026-0038 from Thomas Schwer, Rubicon | https://www.regulations.gov/comment/USTR-2018-0026-0038 | 7/20/2018 |
| PR-89 | USTR-2018-0026-0039 from Mark Adkison, International Housewares Association | https://www.regulations.gov/comment/USTR-2018-0026-0039 | 7/20/2018 |
| PR-90 | USTR-2018-0026-0040 from Jena C | https://www.regulations.gov/comment/USTR-2018-0026-0040 | 7/20/2018 |
| PR-91 | USTR-2018-0026-0041 from Eduardo Aguilar | https://www.regulations.gov/comment/USTR-2018-0026-0041 | 7/20/2018 |
| PR-92 | USTR-2018-0026-0042 from Christopher Dooley | https://www.regulations.gov/comment/USTR-2018-0026-0042 | 7/20/2018 |
| PR-93 | USTR-2018-0026-0043 from Matthew Grant, Sailrite | https://www.regulations.gov/comment/USTR-2018-0026-0043 | 7/20/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-94 | USTR-2018-0026-0044 from Kevin Jordan | https://www.regulations.gov/comment/USTR-2018-0026-0044 | 7/20/2018 |
| PR-95 | USTR-2018-0026-0045 from Jeffery Hechler, Schermerhorn Bros. Co. | https://www.regulations.gov/comment/USTR-2018-0026-0045 | 7/20/2018 |
| PR-96 | USTR-2018-0026-0046 from Tom Power | https://www.regulations.gov/comment/USTR-2018-0026-0046 | 7/20/2018 |
| PR-97 | USTR-2018-0026-0047 from Pete Wolf | https://www.regulations.gov/comment/USTR-2018-0026-0047 | 7/20/2018 |
| PR-98 | USTR-2018-0026-0048 from Jason Oxman, Electronic Transactions Association | https://www.regulations.gov/comment/USTR-2018-0026-0048 | 7/20/2018 |
| PR-99 | USTR-2018-0026-0049 from Michael Jemison, Heyco Metals Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0049 | 7/20/2018 |
| PR-100 | USTR-2018-0026-0050 from David Winkels | https://www.regulations.gov/comment/USTR-2018-0026-0050 | 7/20/2018 |
| PR-101 | USTR-2018-0026-0051 from Jeffrey Lancial, Shwood Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-0051 | 7/20/2018 |
| PR-102 | USTR-2018-0026-0052 from Kyle Caldwell | https://www.regulations.gov/comment/USTR-2018-0026-0052 | 7/20/2018 |
| PR-103 | USTR-2018-0026-0053 from John Ciaccio | https://www.regulations.gov/comment/USTR-2018-0026-0053 | 7/20/2018 |
| PR-104 | USTR-2018-0026-0054 from Cleber Angelo | https://www.regulations.gov/comment/USTR-2018-0026-0054 | 7/20/2018 |
| PR-105 | USTR-2018-0026-0055 from Ken Kosloski | https://www.regulations.gov/comment/USTR-2018-0026-0055 | 7/20/2018 |
| PR-106 | USTR-2018-0026-0056 from Mark Fenenbock | https://www.regulations.gov/comment/USTR-2018-0026-0056 | 7/20/2018 |
| PR-107 | USTR-2018-0026-0057 from Robin Pickard | https://www.regulations.gov/comment/USTR-2018-0026-0057 | 7/20/2018 |
| PR-108 | USTR-2018-0026-0058 from Jeffrey Pizzola | https://www.regulations.gov/comment/USTR-2018-0026-0058 | 7/20/2018 |
| PR-109 | USTR-2018-0026-0059 from John Howard | https://www.regulations.gov/comment/USTR-2018-0026-0059 | 7/20/2018 |
| PR-110 | USTR-2018-0026-0060 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0060 | 7/23/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-111 | USTR-2018-0026-0061 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0061 | 7/23/2018 |
| PR-112 | USTR-2018-0026-0062 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0062 | 7/23/2018 |
| PR-113 | USTR-2018-0026-0063 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0063 | 7/23/2018 |
| PR-114 | USTR-2018-0026-0064 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0064 | 7/23/2018 |
| PR-115 | USTR-2018-0026-0065 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0065 | 7/23/2018 |
| PR-116 | USTR-2018-0026-0066 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0066 | 7/23/2018 |
| PR-117 | USTR-2018-0026-0067 from Taha Ahmed | https://www.regulations.gov/comment/USTR-2018-0026-0067 | 7/24/2018 |
| PR-118 | USTR-2018-0026-0068 from Allison Tuszynski | https://www.regulations.gov/comment/USTR-2018-0026-0068 | 7/24/2018 |
| PR-119 | USTR-2018-0026-0069 from Ed Cho, Calamo Silk, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0069 | 7/24/2018 |
| PR-120 | USTR-2018-0026-0070 from Tyler Quatrevingt | https://www.regulations.gov/comment/USTR-2018-0026-0070 | 7/24/2018 |
| PR-121 | USTR-2018-0026-0071 from Walter Spiegel | https://www.regulations.gov/comment/USTR-2018-0026-0071 | 7/24/2018 |
| PR-122 | USTR-2018-0026-0072 from Michael Balsamo | https://www.regulations.gov/comment/USTR-2018-0026-0072 | 7/24/2018 |
| PR-123 | USTR-2018-0026-0073 from Howard Settle, Mr. | https://www.regulations.gov/comment/USTR-2018-0026-0073 | 7/24/2018 |
| PR-124 | USTR-2018-0026-0074 from Robert Ferris | https://www.regulations.gov/comment/USTR-2018-0026-0074 | 7/24/2018 |
| PR-125 | USTR-2018-0026-0075 from Regina Krahl | https://www.regulations.gov/comment/USTR-2018-0026-0075 | 7/24/2018 |
| PR-126 | USTR-2018-0026-0076 from GREG Dixon | https://www.regulations.gov/comment/USTR-2018-0026-0076 | 7/24/2018 |
| PR-127 | USTR-2018-0026-0077 from Joseph Bothwell | https://www.regulations.gov/comment/USTR-2018-0026-0077 | 7/24/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-128 | USTR-2018-0026-0078 from ROBERT LALLY | https://www.regulations.gov/comment/USTR-2018-0026-0078 | 7/24/2018 |
| PR-129 | USTR-2018-0026-0079 from Ralf Remshardt | https://www.regulations.gov/comment/USTR-2018-0026-0079 | 7/24/2018 |
| PR-130 | USTR-2018-0026-0080 from Louis Hornick III | https://www.regulations.gov/comment/USTR-2018-0026-0080 | 7/24/2018 |
| PR-131 | USTR-2018-0026-0081 from haicheng zhu | https://www.regulations.gov/comment/USTR-2018-0026-0081 | 7/24/2018 |
| PR-132 | USTR-2018-0026-0082 from Thomas Colville | https://www.regulations.gov/comment/USTR-2018-0026-0082 | 7/24/2018 |
| PR-133 | USTR-2018-0026-0083 from Michael Balsamo | https://www.regulations.gov/comment/USTR-2018-0026-0083 | 7/24/2018 |
| PR-134 | USTR-2018-0026-0084 from PETER FUNG | https://www.regulations.gov/comment/USTR-2018-0026-0084 | 7/24/2018 |
| PR-135 | USTR-2018-0026-0085 from Xiaofang Xu | https://www.regulations.gov/comment/USTR-2018-0026-0085 | 7/24/2018 |
| PR-136 | USTR-2018-0026-0086 from Kirby Moyers | https://www.regulations.gov/comment/USTR-2018-0026-0086 | 7/24/2018 |
| PR-137 | USTR-2018-0026-0087 from Kevin Rak | https://www.regulations.gov/comment/USTR-2018-0026-0087 | 7/24/2018 |
| PR-138 | USTR-2018-0026-0088 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0088 | 7/24/2018 |
| PR-139 | USTR-2018-0026-0089 from Michael Goldman, S & G Resources, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0089 | 7/24/2018 |
| PR-140 | USTR-2018-0026-0090 from Mary Pierce | https://www.regulations.gov/comment/USTR-2018-0026-0090 | 7/24/2018 |
| PR-141 | USTR-2018-0026-0091 from Zhenyu Li | https://www.regulations.gov/comment/USTR-2018-0026-0091 | 7/24/2018 |
| PR-142 | USTR-2018-0026-0092 from Harry Huber | https://www.regulations.gov/comment/USTR-2018-0026-0092 | 7/24/2018 |
| PR-143 | USTR-2018-0026-0093 from Davis Brown | https://www.regulations.gov/comment/USTR-2018-0026-0093 | 7/24/2018 |
| PR-144 | USTR-2018-0026-0094 from Fan Bo, Family Delight Foods / Export Packers Company Limited | https://www.regulations.gov/comment/USTR-2018-0026-0094 | 7/24/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-145 | USTR-2018-0026-0095 from Wendy Carey | https://www.regulations.gov/comment/USTR-2018-0026-0095 | 7/24/2018 |
| PR-146 | USTR-2018-0026-0096 from Lu Yu | https://www.regulations.gov/comment/USTR-2018-0026-0096 | 7/24/2018 |
| PR-147 | USTR-2018-0026-0097 from Scott Harrison | https://www.regulations.gov/comment/USTR-2018-0026-0097 | 7/24/2018 |
| PR-148 | USTR-2018-0026-0098 from Steven Beck, Beck's Classic Mfg. Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0098 | 7/24/2018 |
| PR-149 | USTR-2018-0026-0099 from James J. Lally | https://www.regulations.gov/comment/USTR-2018-0026-0099 | 7/25/2018 |
| PR-150 | USTR-2018-0026-0100 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0100 | 7/26/2018 |
| PR-151 | USTR-2018-0026-0101 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0101 | 7/26/2018 |
| PR-152 | USTR-2018-0026-0102 from leopold swergold | https://www.regulations.gov/comment/USTR-2018-0026-0102 | 7/26/2018 |
| PR-153 | USTR-2018-0026-0103 from Adam Finkel | https://www.regulations.gov/comment/USTR-2018-0026-0103 | 7/26/2018 |
| PR-154 | USTR-2018-0026-0104 from Elaine Truong | https://www.regulations.gov/comment/USTR-2018-0026-0104 | 7/26/2018 |
| PR-155 | USTR-2018-0026-0105 from abraham shalam | https://www.regulations.gov/comment/USTR-2018-0026-0105 | 7/26/2018 |
| PR-156 | USTR-2018-0026-0106 from Solomon Shalam | https://www.regulations.gov/comment/USTR-2018-0026-0106 | 7/26/2018 |
| PR-157 | USTR-2018-0026-0107 from Jordan Haas, Internet Association | https://www.regulations.gov/comment/USTR-2018-0026-0107 | 7/26/2018 |
| PR-158 | USTR-2018-0026-0108 from AVELINA BAUTISTA | https://www.regulations.gov/comment/USTR-2018-0026-0108 | 7/26/2018 |
| PR-159 | USTR-2018-0026-0109 from Don DeZarn | https://www.regulations.gov/comment/USTR-2018-0026-0109 | 7/26/2018 |
| PR-160 | USTR-2018-0026-0110 from Stephen Bales, Lords Additives LLC | https://www.regulations.gov/comment/USTR-2018-0026-0110 | 7/26/2018 |
| PR-161 | USTR-2018-0026-0111 from Nicole Parziale, Rugged Equipment | https://www.regulations.gov/comment/USTR-2018-0026-0111 | 7/26/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-162 | USTR-2018-0026-0112 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-0112 | 7/26/2018 |
| PR-163 | USTR-2018-0026-0113 from Mike Williamson | https://www.regulations.gov/comment/USTR-2018-0026-0113 | 7/26/2018 |
| PR-164 | USTR-2018-0026-0114 from Sol Kim | https://www.regulations.gov/comment/USTR-2018-0026-0114 | 7/26/2018 |
| PR-165 | USTR-2018-0026-0115 from bibi rahaman | https://www.regulations.gov/comment/USTR-2018-0026-0115 | 7/26/2018 |
| PR-166 | USTR-2018-0026-0116 from Colton Baldridge | https://www.regulations.gov/comment/USTR-2018-0026-0116 | 7/26/2018 |
| PR-167 | USTR-2018-0026-0117 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-0117 | 7/26/2018 |
| PR-168 | USTR-2018-0026-0118 from Tony Abboud, VAPOR TECHNOLOGY ASSOCIATION | https://www.regulations.gov/comment/USTR-2018-0026-0118 | 7/26/2018 |
| PR-169 | USTR-2018-0026-0119 from Tracey Norberg, U.S.Tire Manufacturers Association | https://www.regulations.gov/comment/USTR-2018-0026-0119 | 7/26/2018 |
| PR-170 | USTR-2018-0026-0120 from Jon Ashton | https://www.regulations.gov/comment/USTR-2018-0026-0120 | 7/26/2018 |
| PR-171 | USTR-2018-0026-0121 from Dwight Fillers | https://www.regulations.gov/comment/USTR-2018-0026-0121 | 7/26/2018 |
| PR-172 | USTR-2018-0026-0122 from Kevin Cosgriff | https://www.regulations.gov/comment/USTR-2018-0026-0122 | 7/26/2018 |
| PR-173 | USTR-2018-0026-0123 from Michael Weems | https://www.regulations.gov/comment/USTR-2018-0026-0123 | 7/26/2018 |
| PR-174 | USTR-2018-0026-0124 from Zheng XU, China Chamber of International Commerce | https://www.regulations.gov/comment/USTR-2018-0026-0124 | 7/26/2018 |
| PR-175 | USTR-2018-0026-0125 from Colleen Harwood, Zoom North America | https://www.regulations.gov/comment/USTR-2018-0026-0125 | 7/26/2018 |
| PR-176 | USTR-2018-0026-0126 from Clinton Howell, AADLA, CINOA | https://www.regulations.gov/comment/USTR-2018-0026-0126 | 7/26/2018 |
| PR-177 | USTR-2018-0026-0127 from ron elliott | https://www.regulations.gov/comment/USTR-2018-0026-0127 | 7/26/2018 |
| PR-178 | USTR-2018-0026-0128 from LOUIS GUTTMAN | https://www.regulations.gov/comment/USTR-2018-0026-0128 | 7/26/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-179 | USTR-2018-0026-0129 from Nicole Vasilaros | https://www.regulations.gov/comment/USTR-2018-0026-0129 | 7/26/2018 |
| PR-180 | USTR-2018-0026-0130 from Nadja Buddo | https://www.regulations.gov/comment/USTR-2018-0026-0130 | 7/26/2018 |
| PR-181 | USTR-2018-0026-0131 from Clif Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-0131 | 7/26/2018 |
| PR-182 | USTR-2018-0026-0132 from Wayne Joseph | https://www.regulations.gov/comment/USTR-2018-0026-0132 | 7/26/2018 |
| PR-183 | USTR-2018-0026-0133 from Casey Bowes | https://www.regulations.gov/comment/USTR-2018-0026-0133 | 7/26/2018 |
| PR-184 | USTR-2018-0026-0134 from Richard Marchant | https://www.regulations.gov/comment/USTR-2018-0026-0134 | 7/26/2018 |
| PR-185 | USTR-2018-0026-0135 from Glen Weinstein | https://www.regulations.gov/comment/USTR-2018-0026-0135 | 7/26/2018 |
| PR-186 | USTR-2018-0026-0136 from Dawn Ferris | https://www.regulations.gov/comment/USTR-2018-0026-0136 | 7/26/2018 |
| PR-187 | USTR-2018-0026-0137 from Michael Asendio | https://www.regulations.gov/comment/USTR-2018-0026-0137 | 7/26/2018 |
| PR-188 | USTR-2018-0026-0138 from Scott Barfield | https://www.regulations.gov/comment/USTR-2018-0026-0138 | 7/26/2018 |
| PR-189 | USTR-2018-0026-0139 from Melanie Miller | https://www.regulations.gov/comment/USTR-2018-0026-0139 | 7/26/2018 |
| PR-190 | USTR-2018-0026-0140 from Warren Payne, Element Electronics | https://www.regulations.gov/comment/USTR-2018-0026-0140 | 7/26/2018 |
| PR-191 | USTR-2018-0026-0141 from Michael Asendio | https://www.regulations.gov/comment/USTR-2018-0026-0141 | 7/26/2018 |
| PR-192 | USTR-2018-0026-0142 from Ann Smith | https://www.regulations.gov/comment/USTR-2018-0026-0142 | 7/26/2018 |
| PR-193 | USTR-2018-0026-0143 from Michael Ochs, RV Industry Association | https://www.regulations.gov/comment/USTR-2018-0026-0143 | 7/26/2018 |
| PR-194 | USTR-2018-0026-0144 from Lisa Sylve | https://www.regulations.gov/comment/USTR-2018-0026-0144 | 7/26/2018 |
| PR-195 | USTR-2018-0026-0145 from Robert Stout | https://www.regulations.gov/comment/USTR-2018-0026-0145 | 7/26/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-196 | USTR-2018-0026-0146 from Alex Lopez | https://www.regulations.gov/comment/USTR-2018-0026-0146 | 7/26/2018 |
| PR-197 | USTR-2018-0026-0147 from Gary C Trapp | https://www.regulations.gov/comment/USTR-2018-0026-0147 | 7/26/2018 |
| PR-198 | USTR-2018-0026-0148 from Alan Price, Moly-Cop, USA | https://www.regulations.gov/comment/USTR-2018-0026-0148 | 7/26/2018 |
| PR-199 | USTR-2018-0026-0149 from Robert Cohen | https://www.regulations.gov/comment/USTR-2018-0026-0149 | 7/26/2018 |
| PR-200 | USTR-2018-0026-0150 from Erin Ennis, US-China Business Council | https://www.regulations.gov/comment/USTR-2018-0026-0150 | 7/26/2018 |
| PR-201 | USTR-2018-0026-0151 from Carl Eastlund | https://www.regulations.gov/comment/USTR-2018-0026-0151 | 7/26/2018 |
| PR-202 | USTR-2018-0026-0152 from Gary Ritell, Rit-chem Co. Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0152 | 7/26/2018 |
| PR-203 | USTR-2018-0026-0153 from A. Miller | https://www.regulations.gov/comment/USTR-2018-0026-0153 | 7/26/2018 |
| PR-204 | USTR-2018-0026-0154 from Hirochika Tsuido | https://www.regulations.gov/comment/USTR-2018-0026-0154 | 7/26/2018 |
| PR-205 | USTR-2018-0026-0155 from Ross Bishop | https://www.regulations.gov/comment/USTR-2018-0026-0155 | 7/26/2018 |
| PR-206 | USTR-2018-0026-0156 from Robert Cohen | https://www.regulations.gov/comment/USTR-2018-0026-0156 | 7/26/2018 |
| PR-207 | USTR-2018-0026-0157 from Daren Poole-Adams, ESG USA, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0157 | 7/26/2018 |
| PR-208 | USTR-2018-0026-0158 from GABRIELA MUNOZ | https://www.regulations.gov/comment/USTR-2018-0026-0158 | 7/26/2018 |
| PR-209 | USTR-2018-0026-0159 from Sara Mayes | https://www.regulations.gov/comment/USTR-2018-0026-0159 | 7/26/2018 |
| PR-210 | USTR-2018-0026-0160 from Harvey Miller | https://www.regulations.gov/comment/USTR-2018-0026-0160 | 7/26/2018 |
| PR-211 | USTR-2018-0026-0161 from Michael Saivetz, Richloom Fabrics Group | https://www.regulations.gov/comment/USTR-2018-0026-0161 | 7/26/2018 |
| PR-212 | USTR-2018-0026-0162 from victor shalam | https://www.regulations.gov/comment/USTR-2018-0026-0162 | 7/26/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-213 | USTR-2018-0026-0163 from Eva Levine | https://www.regulations.gov/comment/USTR-2018-0026-0163 | 7/26/2018 |
| PR-214 | USTR-2018-0026-0164 from Earl T Cunningham, Eklind Tool Company | https://www.regulations.gov/comment/USTR-2018-0026-0164 | 7/26/2018 |
| PR-215 | USTR-2018-0026-0165 from Shawna Smith | https://www.regulations.gov/comment/USTR-2018-0026-0165 | 7/26/2018 |
| PR-216 | USTR-2018-0026-0166 from Mark Moersen | https://www.regulations.gov/comment/USTR-2018-0026-0166 | 7/26/2018 |
| PR-217 | USTR-2018-0026-0167 from Ann Smith | https://www.regulations.gov/comment/USTR-2018-0026-0167 | 7/26/2018 |
| PR-218 | USTR-2018-0026-0168 from Karen Manson | https://www.regulations.gov/comment/USTR-2018-0026-0168 | 7/26/2018 |
| PR-219 | USTR-2018-0026-0169 from Thomas Volz | https://www.regulations.gov/comment/USTR-2018-0026-0169 | 7/26/2018 |
| PR-220 | USTR-2018-0026-0170 from Mary Johnson | https://www.regulations.gov/comment/USTR-2018-0026-0170 | 7/26/2018 |
| PR-221 | USTR-2018-0026-0171 from Tim OKeeffe, Symmons Industries | https://www.regulations.gov/comment/USTR-2018-0026-0171 | 7/26/2018 |
| PR-222 | USTR-2018-0026-0172 from Raymond Sharkey | https://www.regulations.gov/comment/USTR-2018-0026-0172 | 7/26/2018 |
| PR-223 | USTR-2018-0026-0173 from Coley Wolkoff, Marangoni Tread NA Inc | https://www.regulations.gov/comment/USTR-2018-0026-0173 | 7/26/2018 |
| PR-224 | USTR-2018-0026-0174 from Audrey Forde | https://www.regulations.gov/comment/USTR-2018-0026-0174 | 7/26/2018 |
| PR-225 | USTR-2018-0026-0175 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-0175 | 7/26/2018 |
| PR-226 | USTR-2018-0026-0176 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-0176 | 7/26/2018 |
| PR-227 | USTR-2018-0026-0177 from Roland Hossli, Oppermann Webbing Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0177 | 7/27/2018 |
| PR-228 | USTR-2018-0026-0178 from Allison Tuszynski | https://www.regulations.gov/comment/USTR-2018-0026-0178 | 7/27/2018 |
| PR-229 | USTR-2018-0026-0179 from Stephen Lang, Public Strategies Impact | https://www.regulations.gov/comment/USTR-2018-0026-0179 | 7/27/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-230 | USTR-2018-0026-0180 from Kenneth Gamache | https://www.regulations.gov/comment/USTR-2018-0026-0180 | 7/27/2018 |
| PR-231 | USTR-2018-0026-0181 from Jennifer Evans | https://www.regulations.gov/comment/USTR-2018-0026-0181 | 7/27/2018 |
| PR-232 | USTR-2018-0026-0182 from Mark Bradley | https://www.regulations.gov/comment/USTR-2018-0026-0182 | 7/27/2018 |
| PR-233 | USTR-2018-0026-0183 from Javan Ramirez, viair | https://www.regulations.gov/comment/USTR-2018-0026-0183 | 7/27/2018 |
| PR-234 | USTR-2018-0026-0184 from Sydney Mintzer, Evenflo Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0184 | 7/27/2018 |
| PR-235 | USTR-2018-0026-0185 from William Old, Jr., Dollar Tree Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0185 | 7/27/2018 |
| PR-236 | USTR-2018-0026-0186 from Michael Goodman, Metallurgical Products Company | https://www.regulations.gov/comment/USTR-2018-0026-0186 | 7/27/2018 |
| PR-237 | USTR-2018-0026-0187 from Carolina Miranda, Enerbrax acumuladores ltda | https://www.regulations.gov/comment/USTR-2018-0026-0187 | 7/27/2018 |
| PR-238 | USTR-2018-0026-0188 from Robert Hubbard, Team Three Group, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0188 | 7/27/2018 |
| PR-239 | USTR-2018-0026-0189 from Brian Michaelsen | https://www.regulations.gov/comment/USTR-2018-0026-0189 | 7/27/2018 |
| PR-240 | USTR-2018-0026-0190 from David Threlkeld | https://www.regulations.gov/comment/USTR-2018-0026-0190 | 7/27/2018 |
| PR-241 | USTR-2018-0026-0191 from Lee Berger | https://www.regulations.gov/comment/USTR-2018-0026-0191 | 7/27/2018 |
| PR-242 | USTR-2018-0026-0192 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-0192 | 7/27/2018 |
| PR-243 | USTR-2018-0026-0193 from michelle parascandola, Accessory Innovations, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0193 | 7/27/2018 |
| PR-244 | USTR-2018-0026-0194 from Jake Colvin | https://www.regulations.gov/comment/USTR-2018-0026-0194 | 7/27/2018 |
| PR-245 | USTR-2018-0026-0195 from Blake Clarensau | https://www.regulations.gov/comment/USTR-2018-0026-0195 | 7/27/2018 |
| PR-246 | USTR-2018-0026-0196 from Michael Korchmar, The Leather Specialty Company | https://www.regulations.gov/comment/USTR-2018-0026-0196 | 7/27/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-247 | USTR-2018-0026-0197 from Sara Beatty, National Council of Textile Organizations (NCTO) | https://www.regulations.gov/comment/USTR-2018-0026-0197 | 7/27/2018 |
| PR-248 | USTR-2018-0026-0198 from John Karson | https://www.regulations.gov/comment/USTR-2018-0026-0198 | 7/27/2018 |
| PR-249 | USTR-2018-0026-0199 from Julie Sanchez | https://www.regulations.gov/comment/USTR-2018-0026-0199 | 7/27/2018 |
| PR-250 | USTR-2018-0026-0200 from Terry Kane | https://www.regulations.gov/comment/USTR-2018-0026-0200 | 7/27/2018 |
| PR-251 | USTR-2018-0026-0201 from Peter Tompa, IAPN and PNG | https://www.regulations.gov/comment/USTR-2018-0026-0201 | 7/27/2018 |
| PR-252 | USTR-2018-0026-0202 from David Stevens, Tire Retread & Repair Information Bureau (TRIB) | https://www.regulations.gov/comment/USTR-2018-0026-0202 | 7/27/2018 |
| PR-253 | USTR-2018-0026-0203 from Robert Disanza | https://www.regulations.gov/comment/USTR-2018-0026-0203 | 7/27/2018 |
| PR-254 | USTR-2018-0026-0204 from David Cetola | https://www.regulations.gov/comment/USTR-2018-0026-0204 | 7/27/2018 |
| PR-255 | USTR-2018-0026-0205 from Peter Tompa, Global Heritage Alliance and Committee for Cultural Policy | https://www.regulations.gov/comment/USTR-2018-0026-0205 | 7/27/2018 |
| PR-256 | USTR-2018-0026-0206 from Michael Reese, Ideal Clamp Products, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0206 | 7/27/2018 |
| PR-257 | USTR-2018-0026-0207 from Peter Bogard, Neville Peterson LLP | https://www.regulations.gov/comment/USTR-2018-0026-0207 | 7/27/2018 |
| PR-258 | USTR-2018-0026-0208 from Ray Crosby | https://www.regulations.gov/comment/USTR-2018-0026-0208 | 7/27/2018 |
| PR-259 | USTR-2018-0026-0209 from Ron Lewkowitz, RSL, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0209 | 7/27/2018 |
| PR-260 | USTR-2018-0026-0210 from Alex Camara, AudioControl | https://www.regulations.gov/comment/USTR-2018-0026-0210 | 7/27/2018 |
| PR-261 | USTR-2018-0026-0211 from Robin McCann, Archroma U.S., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0211 | 7/27/2018 |
| PR-262 | USTR-2018-0026-0212 from Mike Branson, Rheem Manufacturing Company | https://www.regulations.gov/comment/USTR-2018-0026-0212 | 7/27/2018 |
| PR-263 | USTR-2018-0026-0213 from Gary Hallum | https://www.regulations.gov/comment/USTR-2018-0026-0213 | 7/27/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-264 | USTR-2018-0026-0214 from John Newcaster | https://www.regulations.gov/comment/USTR-2018-0026-0214 | 7/27/2018 |
| PR-265 | USTR-2018-0026-0215 from Nick Penze | https://www.regulations.gov/comment/USTR-2018-0026-0215 | 7/27/2018 |
| PR-266 | USTR-2018-0026-0216 from Jennifer Dolin | https://www.regulations.gov/comment/USTR-2018-0026-0216 | 7/27/2018 |
| PR-267 | USTR-2018-0026-0217 from Marc Jackson | https://www.regulations.gov/comment/USTR-2018-0026-0217 | 7/27/2018 |
| PR-268 | USTR-2018-0026-0218 from Michael Cohen | https://www.regulations.gov/comment/USTR-2018-0026-0218 | 7/27/2018 |
| PR-269 | USTR-2018-0026-0219 from Steve Frazier | https://www.regulations.gov/comment/USTR-2018-0026-0219 | 7/27/2018 |
| PR-270 | USTR-2018-0026-0220 from Nate Herman, Travel Goods Association (TGA) | https://www.regulations.gov/comment/USTR-2018-0026-0220 | 7/27/2018 |
| PR-271 | USTR-2018-0026-0221 from DOMINIC RAWSON | https://www.regulations.gov/comment/USTR-2018-0026-0221 | 7/27/2018 |
| PR-272 | USTR-2018-0026-0222 from Scott Knoll | https://www.regulations.gov/comment/USTR-2018-0026-0222 | 7/27/2018 |
| PR-273 | USTR-2018-0026-0223 from Todd Bertoson, Groundfish Forum, Inc | https://www.regulations.gov/comment/USTR-2018-0026-0223 | 7/30/2018 |
| PR-274 | USTR-2018-0026-0224 from Peter Duncan, Duncan Textile | https://www.regulations.gov/comment/USTR-2018-0026-0224 | 7/30/2018 |
| PR-275 | USTR-2018-0026-0225 from James Archibald, Wm. T. Burnett & Co. | https://www.regulations.gov/comment/USTR-2018-0026-0225 | 7/30/2018 |
| PR-276 | USTR-2018-0026-0226 from Alan Price, Gerdau Long Steel North America | https://www.regulations.gov/comment/USTR-2018-0026-0226 | 7/30/2018 |
| PR-277 | USTR-2018-0026-0227 from Alan Price, Commercial Metals Company | https://www.regulations.gov/comment/USTR-2018-0026-0227 | 7/30/2018 |
| PR-278 | USTR-2018-0026-0228 from Harlan Stone | https://www.regulations.gov/comment/USTR-2018-0026-0228 | 7/30/2018 |
| PR-279 | USTR-2018-0026-0229 from Jim Estill, Danby Appliances | https://www.regulations.gov/comment/USTR-2018-0026-0229 | 7/30/2018 |
| PR-280 | USTR-2018-0026-0230 from Jonathan Davis, SEMI | https://www.regulations.gov/comment/USTR-2018-0026-0230 | 7/30/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-281 | USTR-2018-0026-0231 from Kimber Rowe | https://www.regulations.gov/comment/USTR-2018-0026-0231 | 7/30/2018 |
| PR-282 | USTR-2018-0026-0232 from Jim Leishman | https://www.regulations.gov/comment/USTR-2018-0026-0232 | 7/30/2018 |
| PR-283 | USTR-2018-0026-0233 from Lee Parker | https://www.regulations.gov/comment/USTR-2018-0026-0233 | 7/30/2018 |
| PR-284 | USTR-2018-0026-0234 from Andrew Radcliffe | https://www.regulations.gov/comment/USTR-2018-0026-0234 | 7/30/2018 |
| PR-285 | USTR-2018-0026-0235 from John Hoge | https://www.regulations.gov/comment/USTR-2018-0026-0235 | 7/31/2018 |
| PR-286 | USTR-2018-0026-0236 from YU WANG | https://www.regulations.gov/comment/USTR-2018-0026-0236 | 7/31/2018 |
| PR-287 | USTR-2018-0026-0237 from Ricardo Lara, Elite Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0237 | 7/31/2018 |
| PR-288 | USTR-2018-0026-0238 from William DiMento | https://www.regulations.gov/comment/USTR-2018-0026-0238 | 7/31/2018 |
| PR-289 | USTR-2018-0026-0239 from Phil Clouse, MTD Products Inc | https://www.regulations.gov/comment/USTR-2018-0026-0239 | 7/31/2018 |
| PR-290 | USTR-2018-0026-0240 from Mark Mattar, Fedmet Resources Corp. | https://www.regulations.gov/comment/USTR-2018-0026-0240 | 7/31/2018 |
| PR-291 | USTR-2018-0026-0241 from David Evan, Grunfeld, Desiderio, Lebowitz, Silverman and Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-0241 | 7/31/2018 |
| PR-292 | USTR-2018-0026-0242 from Richard Hon, Samwha America | https://www.regulations.gov/comment/USTR-2018-0026-0242 | 7/31/2018 |
| PR-293 | USTR-2018-0026-0243 from Susanna Ferrell | https://www.regulations.gov/comment/USTR-2018-0026-0243 | 7/31/2018 |
| PR-294 | USTR-2018-0026-0244 from Josh Werthaiser, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-0244 | 7/31/2018 |
| PR-295 | USTR-2018-0026-0245 from Tom Kelly Allnex USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0245 | 7/31/2018 |
| PR-296 | USTR-2018-0026-0246 from Mitchell Moonier | https://www.regulations.gov/comment/USTR-2018-0026-0246 | 7/31/2018 |
| PR-297 | USTR-2018-0026-0247 from Robert Wilson | https://www.regulations.gov/comment/USTR-2018-0026-0247 | 7/31/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-298 | USTR-2018-0026-0248 from Patrick Fazzone | https://www.regulations.gov/comment/USTR-2018-0026-0248 | 7/31/2018 |
| PR-299 | USTR-2018-0026-0249 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-0249 | 7/31/2018 |
| PR-300 | USTR-2018-0026-0250 from William Blank, Air-Way Global Manufacturing | https://www.regulations.gov/comment/USTR-2018-0026-0250 | 7/31/2018 |
| PR-301 | USTR-2018-0026-0251 from Paul Young | https://www.regulations.gov/comment/USTR-2018-0026-0251 | 7/31/2018 |
| PR-302 | USTR-2018-0026-0252 from Paul C. Rosenthal, Juice Products Association | https://www.regulations.gov/comment/USTR-2018-0026-0252 | 7/31/2018 |
| PR-303 | USTR-2018-0026-0253 from Lee Mao, Lianda Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0253 | 7/31/2018 |
| PR-304 | USTR-2018-0026-0254 from Sage Chandler, Akin Gump Strauss Hauer & Feld LLP | https://www.regulations.gov/comment/USTR-2018-0026-0254 | 7/31/2018 |
| PR-305 | USTR-2018-0026-0255 from Eric Astrachan, Tile Council of North America | https://www.regulations.gov/comment/USTR-2018-0026-0255 | 7/31/2018 |
| PR-306 | USTR-2018-0026-0256 from Shawn Winnard | https://www.regulations.gov/comment/USTR-2018-0026-0256 | 7/31/2018 |
| PR-307 | USTR-2018-0026-0257 from Robert L. Pope, National Building Granite Quarries Association (NGBQA) | https://www.regulations.gov/comment/USTR-2018-0026-0257 | 7/31/2018 |
| PR-308 | USTR-2018-0026-0258 from Spencer Stock | https://www.regulations.gov/comment/USTR-2018-0026-0258 | 7/31/2018 |
| PR-309 | USTR-2018-0026-0259 from Shawn Winnard | https://www.regulations.gov/comment/USTR-2018-0026-0259 | 7/31/2018 |
| PR-310 | USTR-2018-0026-0260 from Robert Margevicius, BPSA | https://www.regulations.gov/comment/USTR-2018-0026-0260 | 7/31/2018 |
| PR-311 | USTR-2018-0026-0261 from Arvin Scott | https://www.regulations.gov/comment/USTR-2018-0026-0261 | 7/31/2018 |
| PR-312 | USTR-2018-0026-0262 from Daniel Porter | https://www.regulations.gov/comment/USTR-2018-0026-0262 | 7/31/2018 |
| PR-313 | USTR-2018-0026-0263 from Mike Jackson | https://www.regulations.gov/comment/USTR-2018-0026-0263 | 7/31/2018 |
| PR-314 | USTR-2018-0026-0264 from Hon. Amb. Stuart E. Eizenstat, Covington & Burling LLP | https://www.regulations.gov/comment/USTR-2018-0026-0264 | 7/31/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-315 | USTR-2018-0026-0265 from Chris OConnor, Congoleum Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0265 | 7/31/2018 |
| PR-316 | USTR-2018-0026-0266 from Jim Pigott, Medline | https://www.regulations.gov/comment/USTR-2018-0026-0266 | 7/31/2018 |
| PR-317 | USTR-2018-0026-0267 from Patrick Cunnane | https://www.regulations.gov/comment/USTR-2018-0026-0267 | 7/31/2018 |
| PR-318 | USTR-2018-0026-0268 from James Wisnoski, Arrowhead Engineered Products | https://www.regulations.gov/comment/USTR-2018-0026-0268 | 7/31/2018 |
| PR-319 | USTR-2018-0026-0269 from Robert Shapiro, Challenger Cable Sales | https://www.regulations.gov/comment/USTR-2018-0026-0269 | 7/31/2018 |
| PR-320 | USTR-2018-0026-0270 from Brian Bloch, SimpliSafe, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0270 | 7/31/2018 |
| PR-321 | USTR-2018-0026-0271 from Kenneth O'Brien, Gemini Shippers Group | https://www.regulations.gov/comment/USTR-2018-0026-0271 | 7/31/2018 |
| PR-322 | USTR-2018-0026-0272 from Christopher Gannon | https://www.regulations.gov/comment/USTR-2018-0026-0272 | 7/31/2018 |
| PR-323 | USTR-2018-0026-0273 from Francine Lamoriello, Personal Care Products Council (PCPC) | https://www.regulations.gov/comment/USTR-2018-0026-0273 | 7/31/2018 |
| PR-324 | USTR-2018-0026-0274 from Robert E. DeFrancesco, Cheetah Chassis Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0274 | 7/31/2018 |
| PR-325 | USTR-2018-0026-0275 from Ray Kimber, KIMBER KABLE | https://www.regulations.gov/comment/USTR-2018-0026-0275 | 7/31/2018 |
| PR-326 | USTR-2018-0026-0276 from Warren Maruyama, Dell Technologies Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0276 | 7/31/2018 |
| PR-327 | USTR-2018-0026-0277 from Michael Kersey, American Lawn Mower Co., Great States Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0277 | 7/31/2018 |
| PR-328 | USTR-2018-0026-0278 from Robert E. DeFrancesco, Endura Products, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0278 | 7/31/2018 |
| PR-329 | USTR-2018-0026-0279 from Tim Miller, Lionshead Specialty Tire and Wheel | https://www.regulations.gov/comment/USTR-2018-0026-0279 | 7/31/2018 |
| PR-330 | USTR-2018-0026-0280 from Mo Siegel, Ice Air, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0280 | 7/31/2018 |
| PR-331 | USTR-2018-0026-0281 from Alan Price, Skyline Steel | https://www.regulations.gov/comment/USTR-2018-0026-0281 | 7/31/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-332 | USTR-2018-0026-0282 from Aaron Emigh | https://www.regulations.gov/comment/USTR-2018-0026-0282 | 7/31/2018 |
| PR-333 | USTR-2018-0026-0283 from Sheila Eads | https://www.regulations.gov/comment/USTR-2018-0026-0283 | 7/31/2018 |
| PR-334 | USTR-2018-0026-0284 from Matthew Briggs, Four Hands LLC | https://www.regulations.gov/comment/USTR-2018-0026-0284 | 7/31/2018 |
| PR-335 | USTR-2018-0026-0285 from John R. Shane, Fitbit, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0285 | 7/31/2018 |
| PR-336 | USTR-2018-0026-0286 from Kristin Mowry, Mowry & Grimson PLLC | https://www.regulations.gov/comment/USTR-2018-0026-0286 | 7/31/2018 |
| PR-337 | USTR-2018-0026-0287 from Duane Layton, TRAC Intermodal | https://www.regulations.gov/comment/USTR-2018-0026-0287 | 7/31/2018 |
| PR-338 | USTR-2018-0026-0288 from Max Schutzman, Tube & Solid Tire, Limited | https://www.regulations.gov/comment/USTR-2018-0026-0288 | 7/31/2018 |
| PR-339 | USTR-2018-0026-0289 from Anthony Ciepiel, Step2 Discovery, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0289 | 7/31/2018 |
| PR-340 | USTR-2018-0026-0290 from Matthew Nicely, Solar Energy Industries Association (SEIA) | https://www.regulations.gov/comment/USTR-2018-0026-0290 | 7/31/2018 |
| PR-341 | USTR-2018-0026-0291 from Richard K. Clark, Mobile Hi-Tech Wheels d/b/a MHT Luxury Alloys | https://www.regulations.gov/comment/USTR-2018-0026-0291 | 7/31/2018 |
| PR-342 | USTR-2018-0026-0292 from Ed Brzytwa, American Chemistry Council | https://www.regulations.gov/comment/USTR-2018-0026-0292 | 7/31/2018 |
| PR-343 | USTR-2018-0026-0293 from haicheng zhu | https://www.regulations.gov/comment/USTR-2018-0026-0293 | 7/31/2018 |
| PR-344 | USTR-2018-0026-0294 from Lucille Laufer, ORIA | https://www.regulations.gov/comment/USTR-2018-0026-0294 | 7/31/2018 |
| PR-345 | USTR-2018-0026-0295 from Kristin Mowry, Mowry & Grimson PLLC | https://www.regulations.gov/comment/USTR-2018-0026-0295 | 7/31/2018 |
| PR-346 | USTR-2018-0026-0296 from Eric Emerson | https://www.regulations.gov/comment/USTR-2018-0026-0296 | 7/31/2018 |
| PR-347 | USTR-2018-0026-0297 from Philip K. Bell, Steel Manufacturers Association | https://www.regulations.gov/comment/USTR-2018-0026-0297 | 7/31/2018 |
| PR-348 | USTR-2018-0026-0298 from Thomas Keating, MacLean Power, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0298 | 7/31/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-349 | USTR-2018-0026-0299 from Mark Karnes | https://www.regulations.gov/comment/USTR-2018-0026-0299 | 7/31/2018 |
| PR-350 | USTR-2018-0026-0300 from Duane Layton, Institute of International Container Lessors | https://www.regulations.gov/comment/USTR-2018-0026-0300 | 7/31/2018 |
| PR-351 | USTR-2018-0026-0301 from carina lam | https://www.regulations.gov/comment/USTR-2018-0026-0301 | 7/31/2018 |
| PR-352 | USTR-2018-0026-0302 from Jacob Sturgeon, Wanhua Chemical (America) Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-0302 | 7/31/2018 |
| PR-353 | USTR-2018-0026-0303 from Declan Sheehy | https://www.regulations.gov/comment/USTR-2018-0026-0303 | 7/31/2018 |
| PR-354 | USTR-2018-0026-0304 from Robert Unnerstall | https://www.regulations.gov/comment/USTR-2018-0026-0304 | 7/31/2018 |
| PR-355 | USTR-2018-0026-0305 from Eva Hampl | https://www.regulations.gov/comment/USTR-2018-0026-0305 | 7/31/2018 |
| PR-356 | USTR-2018-0026-0306 from Deborah R. Hardesty, Niche Chem Industries Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0306 | 7/31/2018 |
| PR-357 | USTR-2018-0026-0307 from Ronald Duckstein | https://www.regulations.gov/comment/USTR-2018-0026-0307 | 7/31/2018 |
| PR-358 | USTR-2018-0026-0308 from Daniel Baum, Hailiang America Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0308 | 7/31/2018 |
| PR-359 | USTR-2018-0026-0309 from Terry Witzel, Onward Manufacturing Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0309 | 7/31/2018 |
| PR-360 | USTR-2018-0026-0310 from Geraldine Espejo | https://www.regulations.gov/comment/USTR-2018-0026-0310 | 7/31/2018 |
| PR-361 | USTR-2018-0026-0311 from Brandon Sparrow, Camp Chef | https://www.regulations.gov/comment/USTR-2018-0026-0311 | 7/31/2018 |
| PR-362 | USTR-2018-0026-0312 from Todd Keske, Foam Supplies, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0312 | 7/31/2018 |
| PR-363 | USTR-2018-0026-0313 from Brian Carson | https://www.regulations.gov/comment/USTR-2018-0026-0313 | 7/31/2018 |
| PR-364 | USTR-2018-0026-0314 from Angela Chiang, Auto Care Association | https://www.regulations.gov/comment/USTR-2018-0026-0314 | 7/31/2018 |
| PR-365 | USTR-2018-0026-0315 from Kevin Fletcher | https://www.regulations.gov/comment/USTR-2018-0026-0315 | 7/31/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-366 | USTR-2018-0026-0316 from Arnold Kamler, Kent International and PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-0316 | 7/31/2018 |
| PR-367 | USTR-2018-0026-0317 from Stephen Lamar | https://www.regulations.gov/comment/USTR-2018-0026-0317 | 7/31/2018 |
| PR-368 | USTR-2018-0026-0318 from Larry Deutsch | https://www.regulations.gov/comment/USTR-2018-0026-0318 | 7/31/2018 |
| PR-369 | USTR-2018-0026-0319 from Tom Vining | https://www.regulations.gov/comment/USTR-2018-0026-0319 | 7/31/2018 |
| PR-370 | USTR-2018-0026-0320 from Win Cramer | https://www.regulations.gov/comment/USTR-2018-0026-0320 | 7/31/2018 |
| PR-371 | USTR-2018-0026-0321 from Max Schutzman, Trans Texas Tire LLC | https://www.regulations.gov/comment/USTR-2018-0026-0321 | 7/31/2018 |
| PR-372 | USTR-2018-0026-0322 from Bruce Renard, TRADEWINS LLC | https://www.regulations.gov/comment/USTR-2018-0026-0322 | 7/31/2018 |
| PR-373 | USTR-2018-0026-0323 from Kristen Smith, Sandler, Travis & Rosenberg | https://www.regulations.gov/comment/USTR-2018-0026-0323 | 7/31/2018 |
| PR-374 | USTR-2018-0026-0324 from Joseph Gruchacz | https://www.regulations.gov/comment/USTR-2018-0026-0324 | 7/31/2018 |
| PR-375 | USTR-2018-0026-0325 from Cheryl Green | https://www.regulations.gov/comment/USTR-2018-0026-0325 | 7/31/2018 |
| PR-376 | USTR-2018-0026-0326 from Tom Eisman, AES Drilling Fluids Holdings LLC | https://www.regulations.gov/comment/USTR-2018-0026-0326 | 7/31/2018 |
| PR-377 | USTR-2018-0026-0327 from Joe Shamie, Neville Peterson LLP | https://www.regulations.gov/comment/USTR-2018-0026-0327 | 7/31/2018 |
| PR-378 | USTR-2018-0026-0328 from John Samborski | https://www.regulations.gov/comment/USTR-2018-0026-0328 | 7/31/2018 |
| PR-379 | USTR-2018-0026-0329 from David Murphy, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLp | https://www.regulations.gov/comment/USTR-2018-0026-0329 | 7/31/2018 |
| PR-380 | USTR-2018-0026-0330 from Paul Czachor, American Keg Company | https://www.regulations.gov/comment/USTR-2018-0026-0330 | 7/31/2018 |
| PR-381 | USTR-2018-0026-0331 from Nicholas Laneville, Bedrosians Tile & Stone | https://www.regulations.gov/comment/USTR-2018-0026-0331 | 7/31/2018 |
| PR-382 | USTR-2018-0026-0332 from Kathleen Clas, Kodak Alaris Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0332 | 7/31/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-383 | USTR-2018-0026-0333 from Jeff Bush | https://www.regulations.gov/comment/USTR-2018-0026-0333 | 7/31/2018 |
| PR-384 | USTR-2018-0026-0334 from Bill Howley, Ttp Enterprises | https://www.regulations.gov/comment/USTR-2018-0026-0334 | 7/31/2018 |
| PR-385 | USTR-2018-0026-0335 from Joan Canterbury | https://www.regulations.gov/comment/USTR-2018-0026-0335 | 7/31/2018 |
| PR-386 | USTR-2018-0026-0336 from Evelyn Suarez, The Suarez Firm | https://www.regulations.gov/comment/USTR-2018-0026-0336 | 7/31/2018 |
| PR-387 | USTR-2018-0026-0337 from Jeff Denckla | https://www.regulations.gov/comment/USTR-2018-0026-0337 | 7/31/2018 |
| PR-388 | USTR-2018-0026-0338 from Elizabeth Higgins, Owens Corning | https://www.regulations.gov/comment/USTR-2018-0026-0338 | 7/31/2018 |
| PR-389 | USTR-2018-0026-0339 from Matthew Levison | https://www.regulations.gov/comment/USTR-2018-0026-0339 | 7/31/2018 |
| PR-390 | USTR-2018-0026-0340 from Duane Layton, FNA Group, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0340 | 7/31/2018 |
| PR-391 | USTR-2018-0026-0341 from Jonathan Stoel, M S International | https://www.regulations.gov/comment/USTR-2018-0026-0341 | 7/31/2018 |
| PR-392 | USTR-2018-0026-0342 from Charlie Souhrada, North American Association of Food Equipment Manufacturers (NAFEM) | https://www.regulations.gov/comment/USTR-2018-0026-0342 | 7/31/2018 |
| PR-393 | USTR-2018-0026-0343 from William Brennan, BISSELL Homecare, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0343 | 7/31/2018 |
| PR-394 | USTR-2018-0026-0344 from Earl Houston | https://www.regulations.gov/comment/USTR-2018-0026-0344 | 7/31/2018 |
| PR-395 | USTR-2018-0026-0345 from Jeff Weinstein | https://www.regulations.gov/comment/USTR-2018-0026-0345 | 7/31/2018 |
| PR-396 | USTR-2018-0026-0346 from Rebecca A Miller | https://www.regulations.gov/comment/USTR-2018-0026-0346 | 7/31/2018 |
| PR-397 | USTR-2018-0026-0347 from Ty Pazian | https://www.regulations.gov/comment/USTR-2018-0026-0347 | 7/31/2018 |
| PR-398 | USTR-2018-0026-0348 from Nancy Gold | https://www.regulations.gov/comment/USTR-2018-0026-0348 | 7/31/2018 |
| PR-399 | USTR-2018-0026-0349 from Raymond Keating, Small Business & Entrepreneurship Council | https://www.regulations.gov/comment/USTR-2018-0026-0349 | 7/31/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-400 | USTR-2018-0026-0350 from William Smith, Huffy Corporation and PeopleForBikes Coalition | https://www.regulations.gov/comment/USTR-2018-0026-0350 | 7/31/2018 |
| PR-401 | USTR-2018-0026-0351 from William Broxton Alexander, 5N Plus Semiconductors LLC | https://www.regulations.gov/comment/USTR-2018-0026-0351 | 8/1/2018 |
| PR-402 | USTR-2018-0026-0352 from Gregory Husisain, Multi Parts USA, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0352 | 8/1/2018 |
| PR-403 | USTR-2018-0026-0353 from Marshall Hao, Laiwu Manhing Vegetables Fruits Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0353 | 8/1/2018 |
| PR-404 | USTR-2018-0026-0354 from Otto Bi | https://www.regulations.gov/comment/USTR-2018-0026-0354 | 8/1/2018 |
| PR-405 | USTR-2018-0026-0355 from Guohua YANG | https://www.regulations.gov/comment/USTR-2018-0026-0355 | 8/1/2018 |
| PR-406 | USTR-2018-0026-0356 from Lawrence Delson | https://www.regulations.gov/comment/USTR-2018-0026-0356 | 8/1/2018 |
| PR-407 | USTR-2018-0026-0357 from Thomas Jarvis, Yanjan USA LLC | https://www.regulations.gov/comment/USTR-2018-0026-0357 | 8/1/2018 |
| PR-408 | USTR-2018-0026-0358 from Otto Bi | https://www.regulations.gov/comment/USTR-2018-0026-0358 | 8/1/2018 |
| PR-409 | USTR-2018-0026-0359 from Christopher Welch | https://www.regulations.gov/comment/USTR-2018-0026-0359 | 8/1/2018 |
| PR-410 | USTR-2018-0026-0360 from Bruce Odette | https://www.regulations.gov/comment/USTR-2018-0026-0360 | 8/1/2018 |
| PR-411 | USTR-2018-0026-0361 from Bikram Singh | https://www.regulations.gov/comment/USTR-2018-0026-0361 | 8/1/2018 |
| PR-412 | USTR-2018-0026-0362 from Helen Lally | https://www.regulations.gov/comment/USTR-2018-0026-0362 | 8/1/2018 |
| PR-413 | USTR-2018-0026-0363 from Edward Weinstein | https://www.regulations.gov/comment/USTR-2018-0026-0363 | 8/1/2018 |
| PR-414 | USTR-2018-0026-0364 from Matt Moore, BPSA/QBP | https://www.regulations.gov/comment/USTR-2018-0026-0364 | 8/1/2018 |
| PR-415 | USTR-2018-0026-0365 from Robert Kyle, Spectrum Brands Holdings | https://www.regulations.gov/comment/USTR-2018-0026-0365 | 8/1/2018 |
| PR-416 | USTR-2018-0026-0366 from David Stephenson, SharkNinja Operating LLC | https://www.regulations.gov/comment/USTR-2018-0026-0366 | 8/1/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-417 | USTR-2018-0026-0367 from Dylan Isenberg, NEII | https://www.regulations.gov/comment/USTR-2018-0026-0367 | 8/1/2018 |
| PR-418 | USTR-2018-0026-0368 from Elizabeth Huff | https://www.regulations.gov/comment/USTR-2018-0026-0368 | 8/1/2018 |
| PR-419 | USTR-2018-0026-0369 from Albert Gendelman | https://www.regulations.gov/comment/USTR-2018-0026-0369 | 8/1/2018 |
| PR-420 | USTR-2018-0026-0370 from Daniel Goldstein | https://www.regulations.gov/comment/USTR-2018-0026-0370 | 8/1/2018 |
| PR-421 | USTR-2018-0026-0371 from R Scott Murray | https://www.regulations.gov/comment/USTR-2018-0026-0371 | 8/1/2018 |
| PR-422 | USTR-2018-0026-0372 from Timothy Schroeder, Duravit | https://www.regulations.gov/comment/USTR-2018-0026-0372 | 8/1/2018 |
| PR-423 | USTR-2018-0026-0373 from Pierre McDuff | https://www.regulations.gov/comment/USTR-2018-0026-0373 | 8/1/2018 |
| PR-424 | USTR-2018-0026-0374 from Gregory Husisian, Alps Electric North America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0374 | 8/1/2018 |
| PR-425 | USTR-2018-0026-0375 from Joan Williston, Panolam Ind. | https://www.regulations.gov/comment/USTR-2018-0026-0375 | 8/1/2018 |
| PR-426 | USTR-2018-0026-0376 from Eric Trask, Darex LLC | https://www.regulations.gov/comment/USTR-2018-0026-0376 | 8/1/2018 |
| PR-427 | USTR-2018-0026-0377 from Albert Foo | https://www.regulations.gov/comment/USTR-2018-0026-0377 | 8/1/2018 |
| PR-428 | USTR-2018-0026-0378 from Scott Steinford, CoQ10 Association | https://www.regulations.gov/comment/USTR-2018-0026-0378 | 8/1/2018 |
| PR-429 | USTR-2018-0026-0379 from Greg Dolan, Methanol Institute | https://www.regulations.gov/comment/USTR-2018-0026-0379 | 8/1/2018 |
| PR-430 | USTR-2018-0026-0380 from Earl Jones, Haier US Appliance Solutions d/b/a GE Appliances | https://www.regulations.gov/comment/USTR-2018-0026-0380 | 8/1/2018 |
| PR-431 | USTR-2018-0026-0381 from Joseph O'Donnell, International Wood Products Association | https://www.regulations.gov/comment/USTR-2018-0026-0381 | 8/1/2018 |
| PR-432 | USTR-2018-0026-0382 from Andrea Abraham, Eurasia Feather Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0382 | 8/1/2018 |
| PR-433 | USTR-2018-0026-0383 from Bo Yi, Law School, Southeast University | https://www.regulations.gov/comment/USTR-2018-0026-0383 | 8/1/2018 |

| <u>Public Record #</u> | <u>Document Name/Description</u> | <u>Link to Publicly Available Documents</u> | <u>Date</u> |
|---|---|---|---|
| PR-434 | USTR-2018-0026-0384 from Paul Miller | https://www.regulations.gov/comment/USTR-2018-0026-0384 | 8/1/2018 |
| PR-435 | USTR-2018-0026-0385 from Max Schutzman, CMA, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0385 | 8/1/2018 |
| PR-436 | USTR-2018-0026-0386 from Bill Fagert, Drinker Biddle & Reath LLP | https://www.regulations.gov/comment/USTR-2018-0026-0386 | 8/1/2018 |
| PR-437 | USTR-2018-0026-0387 from Nicholas Laneville, Chatsworth Tire Inc. and DMC Consulting Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0387 | 8/1/2018 |
| PR-438 | USTR-2018-0026-0388 from Robert Buechel, Westinghouse Electric Company LLC | https://www.regulations.gov/comment/USTR-2018-0026-0388 | 8/1/2018 |
| PR-439 | USTR-2018-0026-0389 from Richard Firehammer, Universal Electronics Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0389 | 8/1/2018 |
| PR-440 | USTR-2018-0026-0390 from Jason Kuhn, Nautilus Hyosung America Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0390 | 8/1/2018 |
| PR-441 | USTR-2018-0026-0391 from Reed Feist, Ellison Educational Inc. c/o Cassidy Levy Kent (USA) LLP | https://www.regulations.gov/comment/USTR-2018-0026-0391 | 8/1/2018 |
| PR-442 | USTR-2018-0026-0392 from Hun Quach, Retail Industry Leaders Association (RILA) | https://www.regulations.gov/comment/USTR-2018-0026-0392 | 8/1/2018 |
| PR-443 | USTR-2018-0026-0393 from Gregory Nelson, EW Polymer Group, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0393 | 8/1/2018 |
| PR-444 | USTR-2018-0026-0394 from Ann Wilson | https://www.regulations.gov/comment/USTR-2018-0026-0394 | 8/1/2018 |
| PR-445 | USTR-2018-0026-0395 from David Rumbarger | https://www.regulations.gov/comment/USTR-2018-0026-0395 | 8/1/2018 |
| PR-446 | USTR-2018-0026-0396 from Jeff Matthews, Grant Victor | https://www.regulations.gov/comment/USTR-2018-0026-0396 | 8/1/2018 |
| PR-447 | USTR-2018-0026-0397 from Daniel Glucksman, ISEA | https://www.regulations.gov/comment/USTR-2018-0026-0397 | 8/1/2018 |
| PR-448 | USTR-2018-0026-0398 from Daniel Fabricant, Natural Products Association | https://www.regulations.gov/comment/USTR-2018-0026-0398 | 8/1/2018 |
| PR-449 | USTR-2018-0026-0399 from Erik Smithweiss, Pioneer DJ Americas, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0399 | 8/1/2018 |
| PR-450 | USTR-2018-0026-0400 from Joseph Gruchacz | https://www.regulations.gov/comment/USTR-2018-0026-0400 | 8/1/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-451 | USTR-2018-0026-0401 from Mike Pedersen | https://www.regulations.gov/comment/USTR-2018-0026-0401 | 8/1/2018 |
| PR-452 | USTR-2018-0026-0402 from Barbara Negron, Doyle, Barlow & Mazard PLLC | https://www.regulations.gov/comment/USTR-2018-0026-0402 | 8/1/2018 |
| PR-453 | USTR-2018-0026-0403 from William Taubner, Venable LLP | https://www.regulations.gov/comment/USTR-2018-0026-0403 | 8/1/2018 |
| PR-454 | USTR-2018-0026-0404 from John Stemen | https://www.regulations.gov/comment/USTR-2018-0026-0404 | 8/1/2018 |
| PR-455 | USTR-2018-0026-0405 from Bradford Turner, Newell Brands Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0405 | 8/1/2018 |
| PR-456 | USTR-2018-0026-0406 from Nick Mack, Schude Trade Law | https://www.regulations.gov/comment/USTR-2018-0026-0406 | 8/1/2018 |
| PR-457 | USTR-2018-0026-0407 from Zhenhua Yang, Linyi Bomei Furniture Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-0407 | 8/1/2018 |
| PR-458 | USTR-2018-0026-0408 from Craig Wehr, Zurn Industries, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0408 | 8/1/2018 |
| PR-459 | USTR-2018-0026-0409 from Claire Mansbach, Health Industry Distributors Association (HIDA) | https://www.regulations.gov/comment/USTR-2018-0026-0409 | 8/1/2018 |
| PR-460 | USTR-2018-0026-0410 from Sasha Mitic | https://www.regulations.gov/comment/USTR-2018-0026-0410 | 8/2/2018 |
| PR-461 | USTR-2018-0026-0411 from George Kubat | https://www.regulations.gov/comment/USTR-2018-0026-0411 | 8/2/2018 |
| PR-462 | USTR-2018-0026-0412 from Zeev Harari, Shalag US, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0412 | 8/2/2018 |
| PR-463 | USTR-2018-0026-0413 from Darren Hair | https://www.regulations.gov/comment/USTR-2018-0026-0413 | 8/2/2018 |
| PR-464 | USTR-2018-0026-0414 from Andrea Szekeres, Private Collector | https://www.regulations.gov/comment/USTR-2018-0026-0414 | 8/2/2018 |
| PR-465 | USTR-2018-0026-0415 from Raymond Burkart, Columbus McKinnon Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0415 | 8/2/2018 |
| PR-466 | USTR-2018-0026-0416 from Raymond Burkart, Columbus McKinnon Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0416 | 8/2/2018 |
| PR-467 | USTR-2018-0026-0417 from Brittney Powell, Alpha Source, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0417 | 8/2/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-468 | USTR-2018-0026-0418 from Kenneth Christopher, Christopher Ranch LLC | https://www.regulations.gov/comment/USTR-2018-0026-0418 | 8/2/2018 |
| PR-469 | USTR-2018-0026-0419 from Raymond Burkart, Columbus McKinnon Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0419 | 8/2/2018 |
| PR-470 | USTR-2018-0026-0420 from Jeff Swartz, Moen Incorporated | https://www.regulations.gov/comment/USTR-2018-0026-0420 | 8/2/2018 |
| PR-471 | USTR-2018-0026-0421 from Jason Zahn | https://www.regulations.gov/comment/USTR-2018-0026-0421 | 8/2/2018 |
| PR-472 | USTR-2018-0026-0422 from Tim Schott | https://www.regulations.gov/comment/USTR-2018-0026-0422 | 8/2/2018 |
| PR-473 | USTR-2018-0026-0423 from Jennifer Cleary, AHAM | https://www.regulations.gov/comment/USTR-2018-0026-0423 | 8/2/2018 |
| PR-474 | USTR-2018-0026-0424 from Rich Harper | https://www.regulations.gov/comment/USTR-2018-0026-0424 | 8/2/2018 |
| PR-475 | USTR-2018-0026-0425 from William R Marvel, PRCO America Inc., | https://www.regulations.gov/comment/USTR-2018-0026-0425 | 8/2/2018 |
| PR-476 | USTR-2018-0026-0426 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-0426 | 8/2/2018 |
| PR-477 | USTR-2018-0026-0427 from Alex Martinez | https://www.regulations.gov/comment/USTR-2018-0026-0427 | 8/2/2018 |
| PR-478 | USTR-2018-0026-0428 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0428 | 8/2/2018 |
| PR-479 | USTR-2018-0026-0429 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0429 | 8/2/2018 |
| PR-480 | USTR-2018-0026-0430 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0430 | 8/2/2018 |
| PR-481 | USTR-2018-0026-0431 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0431 | 8/2/2018 |
| PR-482 | USTR-2018-0026-0432 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0432 | 8/2/2018 |
| PR-483 | USTR-2018-0026-0433 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0433 | 8/2/2018 |
| PR-484 | USTR-2018-0026-0434 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0434 | 8/2/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-485 | USTR-2018-0026-0435 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0435 | 8/2/2018 |
| PR-486 | USTR-2018-0026-0436 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0436 | 8/2/2018 |
| PR-487 | USTR-2018-0026-0437 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0437 | 8/2/2018 |
| PR-488 | USTR-2018-0026-0438 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0438 | 8/2/2018 |
| PR-489 | USTR-2018-0026-0439 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0439 | 8/2/2018 |
| PR-490 | USTR-2018-0026-0440 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0440 | 8/2/2018 |
| PR-491 | USTR-2018-0026-0441 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0441 | 8/2/2018 |
| PR-492 | USTR-2018-0026-0442 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0442 | 8/2/2018 |
| PR-493 | USTR-2018-0026-0443 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0443 | 8/2/2018 |
| PR-494 | USTR-2018-0026-0444 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0444 | 8/2/2018 |
| PR-495 | USTR-2018-0026-0445 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0445 | 8/2/2018 |
| PR-496 | USTR-2018-0026-0446 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0446 | 8/2/2018 |
| PR-497 | USTR-2018-0026-0447 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0447 | 8/2/2018 |
| PR-498 | USTR-2018-0026-0448 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0448 | 8/2/2018 |
| PR-499 | USTR-2018-0026-0449 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0449 | 8/2/2018 |
| PR-500 | USTR-2018-0026-0450 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0450 | 8/2/2018 |
| PR-501 | USTR-2018-0026-0451 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0451 | 8/2/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-502 | USTR-2018-0026-0452 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0452 | 8/2/2018 |
| PR-503 | USTR-2018-0026-0453 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0453 | 8/2/2018 |
| PR-504 | USTR-2018-0026-0454 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0454 | 8/2/2018 |
| PR-505 | USTR-2018-0026-0455 from Michael Balsamo, Topaz Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0455 | 8/2/2018 |
| PR-506 | USTR-2018-0026-0456 from Raymond Burkart, Columbus McKinnon Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0456 | 8/2/2018 |
| PR-507 | USTR-2018-0026-0457 from Raymond Burkart, Columbus McKinnon Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0457 | 8/2/2018 |
| PR-508 | USTR-2018-0026-0458 from Andy Barnauskas | https://www.regulations.gov/comment/USTR-2018-0026-0458 | 8/2/2018 |
| PR-509 | USTR-2018-0026-0459 from Raymond Burkart, Columbus McKinnon Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0459 | 8/2/2018 |
| PR-510 | USTR-2018-0026-0460 from Raymond Burkart, Columbus McKinnon Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0460 | 8/2/2018 |
| PR-511 | USTR-2018-0026-0461 from Raymond Burkart, Columbus McKinnon Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0461 | 8/2/2018 |
| PR-512 | USTR-2018-0026-0462 from Raymond Burkart, Columbus McKinnon Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0462 | 8/2/2018 |
| PR-513 | USTR-2018-0026-0463 from Danny Gabriel | https://www.regulations.gov/comment/USTR-2018-0026-0463 | 8/2/2018 |
| PR-514 | USTR-2018-0026-0464 from DAVID HURLBERT | https://www.regulations.gov/comment/USTR-2018-0026-0464 | 8/2/2018 |
| PR-515 | USTR-2018-0026-0465 from Philip Lambert | https://www.regulations.gov/comment/USTR-2018-0026-0465 | 8/2/2018 |
| PR-516 | USTR-2018-0026-0466 from Eric Zetterquist | https://www.regulations.gov/comment/USTR-2018-0026-0466 | 8/2/2018 |
| PR-517 | USTR-2018-0026-0467 from janet shen | https://www.regulations.gov/comment/USTR-2018-0026-0467 | 8/2/2018 |
| PR-518 | USTR-2018-0026-0468 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-0468 | 8/2/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-519 | USTR-2018-0026-0469 from David Parr, American Brush Manufacturers Association | https://www.regulations.gov/comment/USTR-2018-0026-0469 | 8/2/2018 |
| PR-520 | USTR-2018-0026-0470 from Tom Fernald | https://www.regulations.gov/comment/USTR-2018-0026-0470 | 8/2/2018 |
| PR-521 | USTR-2018-0026-0471 from Stephen Drew | https://www.regulations.gov/comment/USTR-2018-0026-0471 | 8/2/2018 |
| PR-522 | USTR-2018-0026-0472 from Steven Printz | https://www.regulations.gov/comment/USTR-2018-0026-0472 | 8/2/2018 |
| PR-523 | USTR-2018-0026-0473 from Ivaylo Balabanov, E.M. Sergeant Pulp & Chemical Co., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0473 | 8/2/2018 |
| PR-524 | USTR-2018-0026-0474 from Larry George, United Furniture Industries | https://www.regulations.gov/comment/USTR-2018-0026-0474 | 8/2/2018 |
| PR-525 | USTR-2018-0026-0475 from Bikram Singh | https://www.regulations.gov/comment/USTR-2018-0026-0475 | 8/2/2018 |
| PR-526 | USTR-2018-0026-0476 from John Leehy III, TRADEWINS LLC | https://www.regulations.gov/comment/USTR-2018-0026-0476 | 8/3/2018 |
| PR-527 | USTR-2018-0026-0477 from Kirk Wei, Quality Packaging & Engineering Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0477 | 8/4/2018 |
| PR-528 | USTR-2018-0026-0478 from K.C. Swanson, Telecommunications Industry Association (TIA) | https://www.regulations.gov/comment/USTR-2018-0026-0478 | 8/4/2018 |
| PR-529 | USTR-2018-0026-0479 from David Scheer, Michael Best Strategies | https://www.regulations.gov/comment/USTR-2018-0026-0479 | 8/4/2018 |
| PR-530 | USTR-2018-0026-0480 from David Campbell, Tompkins Industries, Inc | https://www.regulations.gov/comment/USTR-2018-0026-0480 | 8/4/2018 |
| PR-531 | USTR-2018-0026-0481 from Brittney Powell, Dragon Trading, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0481 | 8/4/2018 |
| PR-532 | USTR-2018-0026-0482 from Brittney Powell, Transamerica Tire Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-0482 | 8/4/2018 |
| PR-533 | USTR-2018-0026-0483 from WILLIAM LUHAI | https://www.regulations.gov/comment/USTR-2018-0026-0483 | 8/4/2018 |
| PR-534 | USTR-2018-0026-0484 from Read Samples | https://www.regulations.gov/comment/USTR-2018-0026-0484 | 8/4/2018 |
| PR-535 | USTR-2018-0026-0485 from Daniel Nation | https://www.regulations.gov/comment/USTR-2018-0026-0485 | 8/4/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-536 | USTR-2018-0026-0486 from Graham Jaenicke | https://www.regulations.gov/comment/USTR-2018-0026-0486 | 8/4/2018 |
| PR-537 | USTR-2018-0026-0487 from richard Bucci, Roli Retreads Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0487 | 8/4/2018 |
| PR-538 | USTR-2018-0026-0488 from KY Ng | https://www.regulations.gov/comment/USTR-2018-0026-0488 | 8/4/2018 |
| PR-539 | USTR-2018-0026-0489 from Daniel Chen | https://www.regulations.gov/comment/USTR-2018-0026-0489 | 8/4/2018 |
| PR-540 | USTR-2018-0026-0490 from Shanna Schmidt | https://www.regulations.gov/comment/USTR-2018-0026-0490 | 8/4/2018 |
| PR-541 | USTR-2018-0026-0491 from Kate Fitz Gibbon, Committee for Cultural Policy | https://www.regulations.gov/comment/USTR-2018-0026-0491 | 8/4/2018 |
| PR-542 | USTR-2018-0026-0492 from Michael Walmer | https://www.regulations.gov/comment/USTR-2018-0026-0492 | 8/4/2018 |
| PR-543 | USTR-2018-0026-0493 from Keith Schermerhorn | https://www.regulations.gov/comment/USTR-2018-0026-0493 | 8/4/2018 |
| PR-544 | USTR-2018-0026-0494 from Sam Citro, Suntech Circuiits | https://www.regulations.gov/comment/USTR-2018-0026-0494 | 8/4/2018 |
| PR-545 | USTR-2018-0026-0495 from Mark Dodgson, British Antique Dealers' Association | https://www.regulations.gov/comment/USTR-2018-0026-0495 | 8/4/2018 |
| PR-546 | USTR-2018-0026-0496 from Yuh-Mei Hutt | https://www.regulations.gov/comment/USTR-2018-0026-0496 | 8/4/2018 |
| PR-547 | USTR-2018-0026-0497 from ISAAC DARGOLTZ, Stephanie tires Corp | https://www.regulations.gov/comment/USTR-2018-0026-0497 | 8/4/2018 |
| PR-548 | USTR-2018-0026-0498 from Eric Blackman | https://www.regulations.gov/comment/USTR-2018-0026-0498 | 8/4/2018 |
| PR-549 | USTR-2018-0026-0499 from Honghong Chen, Missouri Walnut LLC | https://www.regulations.gov/comment/USTR-2018-0026-0499 | 8/4/2018 |
| PR-550 | USTR-2018-0026-0500 from Thomas Hebert | https://www.regulations.gov/comment/USTR-2018-0026-0500 | 8/4/2018 |
| PR-551 | USTR-2018-0026-0501 from David Menke, individual | https://www.regulations.gov/comment/USTR-2018-0026-0501 | 8/4/2018 |
| PR-552 | USTR-2018-0026-0502 from Jason Kaufman | https://www.regulations.gov/comment/USTR-2018-0026-0502 | 8/4/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-553 | USTR-2018-0026-0503 from Marsha Handley | https://www.regulations.gov/comment/USTR-2018-0026-0503 | 8/4/2018 |
| PR-554 | USTR-2018-0026-0504 from Diana Roshell-Brooks | https://www.regulations.gov/comment/USTR-2018-0026-0504 | 8/4/2018 |
| PR-555 | USTR-2018-0026-0505 from Danielle Dzurik | https://www.regulations.gov/comment/USTR-2018-0026-0505 | 8/4/2018 |
| PR-556 | USTR-2018-0026-0506 from Marie Lam | https://www.regulations.gov/comment/USTR-2018-0026-0506 | 8/4/2018 |
| PR-557 | USTR-2018-0026-0507 from Zhiyuan Xiao, Jiangsu Beier Decoration Materials, Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-0507 | 8/4/2018 |
| PR-558 | USTR-2018-0026-0508 from Belle Chou | https://www.regulations.gov/comment/USTR-2018-0026-0508 | 8/4/2018 |
| PR-559 | USTR-2018-0026-0509 from Anna Olexy | https://www.regulations.gov/comment/USTR-2018-0026-0509 | 8/4/2018 |
| PR-560 | USTR-2018-0026-0510 from Dave Richards, Retread Tire Association | https://www.regulations.gov/comment/USTR-2018-0026-0510 | 8/4/2018 |
| PR-561 | USTR-2018-0026-0511 from Karen Nichols, Midwest Quality Gloves, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0511 | 8/4/2018 |
| PR-562 | USTR-2018-0026-0512 from Maribeth Graybill | https://www.regulations.gov/comment/USTR-2018-0026-0512 | 8/4/2018 |
| PR-563 | USTR-2018-0026-0513 from Qiang Tu | https://www.regulations.gov/comment/USTR-2018-0026-0513 | 8/4/2018 |
| PR-564 | USTR-2018-0026-0514 from Howard LEE | https://www.regulations.gov/comment/USTR-2018-0026-0514 | 8/4/2018 |
| PR-565 | USTR-2018-0026-0515 from michael bizon | https://www.regulations.gov/comment/USTR-2018-0026-0515 | 8/4/2018 |
| PR-566 | USTR-2018-0026-0516 from Michael Kavanagh | https://www.regulations.gov/comment/USTR-2018-0026-0516 | 8/4/2018 |
| PR-567 | USTR-2018-0026-0517 from Wills Cai | https://www.regulations.gov/comment/USTR-2018-0026-0517 | 8/4/2018 |
| PR-568 | USTR-2018-0026-0518 from Anna Olexy | https://www.regulations.gov/comment/USTR-2018-0026-0518 | 8/4/2018 |
| PR-569 | USTR-2018-0026-0519 from Matthew Moedritzer, Society of Chemical Manufacturers and Affiliates | https://www.regulations.gov/comment/USTR-2018-0026-0519 | 8/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-570 | USTR-2018-0026-0520 from Jared Wessel, Zhejiang Medicine Co. Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-0520 | 8/6/2018 |
| PR-571 | USTR-2018-0026-0521 from Dean Naccarato, NEP Group, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0521 | 8/6/2018 |
| PR-572 | USTR-2018-0026-0522 from Charlie Souhrada, North American Association of Food Equipment Manufacturers (NAFEM) | https://www.regulations.gov/comment/USTR-2018-0026-0522 | 8/6/2018 |
| PR-573 | USTR-2018-0026-0523 from Stephen Merrick, Clever Container Company | https://www.regulations.gov/comment/USTR-2018-0026-0523 | 8/6/2018 |
| PR-574 | USTR-2018-0026-0524 from Jen Harned, Bell Sports, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0524 | 8/6/2018 |
| PR-575 | USTR-2018-0026-0525 from Jimmy Chittim, Flying Circle Bags | https://www.regulations.gov/comment/USTR-2018-0026-0525 | 8/6/2018 |
| PR-576 | USTR-2018-0026-0526 from David Rumbarger | https://www.regulations.gov/comment/USTR-2018-0026-0526 | 8/6/2018 |
| PR-577 | USTR-2018-0026-0527 from Justin Koscher, Polyisocyanurate Insulation Manufacturers Association | https://www.regulations.gov/comment/USTR-2018-0026-0527 | 8/6/2018 |
| PR-578 | USTR-2018-0026-0528 from Duane Layton, TRAC Intermodal | https://www.regulations.gov/comment/USTR-2018-0026-0528 | 8/6/2018 |
| PR-579 | USTR-2018-0026-0529 from Tim Miller | https://www.regulations.gov/comment/USTR-2018-0026-0529 | 8/6/2018 |
| PR-580 | USTR-2018-0026-0530 from Martin Silver, Baker Donelson | https://www.regulations.gov/comment/USTR-2018-0026-0530 | 8/6/2018 |
| PR-581 | USTR-2018-0026-0531 from Zhenhua Yang, Linyi Bomei Furniture Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-0531 | 8/6/2018 |
| PR-582 | USTR-2018-0026-0532 from Cheng Jun Ru, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-0532 | 8/6/2018 |
| PR-583 | USTR-2018-0026-0533 from Jeff Denckla | https://www.regulations.gov/comment/USTR-2018-0026-0533 | 8/6/2018 |
| PR-584 | USTR-2018-0026-0534 from David Evan, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-0534 | 8/6/2018 |
| PR-585 | USTR-2018-0026-0535 from Jennie Williams, Leather Miracles, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0535 | 8/6/2018 |
| PR-586 | USTR-2018-0026-0536 from Robert Buechel, Westinghouse Electric Company LLC | https://www.regulations.gov/comment/USTR-2018-0026-0536 | 8/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-587 | USTR-2018-0026-0537 from Tim Miller | https://www.regulations.gov/comment/USTR-2018-0026-0537 | 8/6/2018 |
| PR-588 | USTR-2018-0026-0538 from Gregory Dolan | https://www.regulations.gov/comment/USTR-2018-0026-0538 | 8/6/2018 |
| PR-589 | USTR-2018-0026-0539 from William R Marvel Jr, PRCO America, Inc | https://www.regulations.gov/comment/USTR-2018-0026-0539 | 8/6/2018 |
| PR-590 | USTR-2018-0026-0540 from John Logue | https://www.regulations.gov/comment/USTR-2018-0026-0540 | 8/6/2018 |
| PR-591 | USTR-2018-0026-0541 from Laura Bianchi Eikenmeyer | https://www.regulations.gov/comment/USTR-2018-0026-0541 | 8/6/2018 |
| PR-592 | USTR-2018-0026-0542 from James Newport, Wanhua Chemical US Operations, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0542 | 8/6/2018 |
| PR-593 | USTR-2018-0026-0543 from Jill Klasen | https://www.regulations.gov/comment/USTR-2018-0026-0543 | 8/6/2018 |
| PR-594 | USTR-2018-0026-0544 from Stephen Sothmann, U.S. Hide, Skin and Leather Association/North American Meat Institute | https://www.regulations.gov/comment/USTR-2018-0026-0544 | 8/6/2018 |
| PR-595 | USTR-2018-0026-0545 from Marc Good | https://www.regulations.gov/comment/USTR-2018-0026-0545 | 8/6/2018 |
| PR-596 | USTR-2018-0026-0546 from Jeffry Hansen | https://www.regulations.gov/comment/USTR-2018-0026-0546 | 8/6/2018 |
| PR-597 | USTR-2018-0026-0547 from Robert Haines | https://www.regulations.gov/comment/USTR-2018-0026-0547 | 8/6/2018 |
| PR-598 | USTR-2018-0026-0548 from Phil Gellis, Gordini USA Inc | https://www.regulations.gov/comment/USTR-2018-0026-0548 | 8/6/2018 |
| PR-599 | USTR-2018-0026-0549 from Daniel Pickard, Diamond Sawblades Manufacturers' Coalition | https://www.regulations.gov/comment/USTR-2018-0026-0549 | 8/6/2018 |
| PR-600 | USTR-2018-0026-0550 from Jody Graham | https://www.regulations.gov/comment/USTR-2018-0026-0550 | 8/6/2018 |
| PR-601 | USTR-2018-0026-0551 from Charlie Souhrada, North American Association of Food Equipment Manufacturers (NAFEM) | https://www.regulations.gov/comment/USTR-2018-0026-0551 | 8/6/2018 |
| PR-602 | USTR-2018-0026-0552 from Tim Miller | https://www.regulations.gov/comment/USTR-2018-0026-0552 | 8/6/2018 |
| PR-603 | USTR-2018-0026-0553 from Belle Chou | https://www.regulations.gov/comment/USTR-2018-0026-0553 | 8/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-604 | USTR-2018-0026-0554 from Hun Quach | https://www.regulations.gov/comment/USTR-2018-0026-0554 | 8/6/2018 |
| PR-605 | USTR-2018-0026-0555 from Ronald Duckstein | https://www.regulations.gov/comment/USTR-2018-0026-0555 | 8/6/2018 |
| PR-606 | USTR-2018-0026-0556 from Lisa Trofe, Juvenile Products Manufacturers Association | https://www.regulations.gov/comment/USTR-2018-0026-0556 | 8/6/2018 |
| PR-607 | USTR-2018-0026-0557 from David Evan, Grunfeld Desiderio, et al. | https://www.regulations.gov/comment/USTR-2018-0026-0557 | 8/6/2018 |
| PR-608 | USTR-2018-0026-0558 from Rich Harper | https://www.regulations.gov/comment/USTR-2018-0026-0558 | 8/6/2018 |
| PR-609 | USTR-2018-0026-0559 from Robert Kyle, Spectrum Brands Holdings | https://www.regulations.gov/comment/USTR-2018-0026-0559 | 8/6/2018 |
| PR-610 | USTR-2018-0026-0560 from Dylan Isenberg, NEII | https://www.regulations.gov/comment/USTR-2018-0026-0560 | 8/6/2018 |
| PR-611 | USTR-2018-0026-0561 from Eva Hampl | https://www.regulations.gov/comment/USTR-2018-0026-0561 | 8/6/2018 |
| PR-612 | USTR-2018-0026-0562 from Shengfu Wu | https://www.regulations.gov/comment/USTR-2018-0026-0562 | 8/6/2018 |
| PR-613 | USTR-2018-0026-0563 from Joseph Gruchacz | https://www.regulations.gov/comment/USTR-2018-0026-0563 | 8/6/2018 |
| PR-614 | USTR-2018-0026-0564 from David Evan, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-0564 | 8/6/2018 |
| PR-615 | USTR-2018-0026-0565 from Michael Roach | https://www.regulations.gov/comment/USTR-2018-0026-0565 | 8/6/2018 |
| PR-616 | USTR-2018-0026-0566 from Robert Kyle, Spectrum Brands Holdings | https://www.regulations.gov/comment/USTR-2018-0026-0566 | 8/6/2018 |
| PR-617 | USTR-2018-0026-0567 from Jared Angle, The Wooster Brush Company | https://www.regulations.gov/comment/USTR-2018-0026-0567 | 8/6/2018 |
| PR-618 | USTR-2018-0026-0568 from William DiMento | https://www.regulations.gov/comment/USTR-2018-0026-0568 | 8/6/2018 |
| PR-619 | USTR-2018-0026-0569 from Russell Western | https://www.regulations.gov/comment/USTR-2018-0026-0569 | 8/6/2018 |
| PR-620 | USTR-2018-0026-0570 from Annie Tselikis, Maine Losbter Dealers' Association | https://www.regulations.gov/comment/USTR-2018-0026-0570 | 8/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-621 | USTR-2018-0026-0571 from Kristen Smith, Signature Brands, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0571 | 8/6/2018 |
| PR-622 | USTR-2018-0026-0572 from Eva Hampl | https://www.regulations.gov/comment/USTR-2018-0026-0572 | 8/6/2018 |
| PR-623 | USTR-2018-0026-0573 from Sheila Eads | https://www.regulations.gov/comment/USTR-2018-0026-0573 | 8/6/2018 |
| PR-624 | USTR-2018-0026-0574 from Matthew McConkey, MEC Aerial Work Platform | https://www.regulations.gov/comment/USTR-2018-0026-0574 | 8/6/2018 |
| PR-625 | USTR-2018-0026-0575 from Steve Williams | https://www.regulations.gov/comment/USTR-2018-0026-0575 | 8/6/2018 |
| PR-626 | USTR-2018-0026-0576 from Rick Habben, Wahl Clipper Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0576 | 8/6/2018 |
| PR-627 | USTR-2018-0026-0577 from Jared Angle, The Wooster Brush Company | https://www.regulations.gov/comment/USTR-2018-0026-0577 | 8/6/2018 |
| PR-628 | USTR-2018-0026-0578 from Robert Kyle, Spectrum Brands Holdings | https://www.regulations.gov/comment/USTR-2018-0026-0578 | 8/6/2018 |
| PR-629 | USTR-2018-0026-0579 from Wiliam Blank, Air-Way Global Manufacturing | https://www.regulations.gov/comment/USTR-2018-0026-0579 | 8/6/2018 |
| PR-630 | USTR-2018-0026-0580 from Tim Miller | https://www.regulations.gov/comment/USTR-2018-0026-0580 | 8/6/2018 |
| PR-631 | USTR-2018-0026-0581 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-0581 | 8/6/2018 |
| PR-632 | USTR-2018-0026-0582 from Russell Hollenbeck | https://www.regulations.gov/comment/USTR-2018-0026-0582 | 8/6/2018 |
| PR-633 | USTR-2018-0026-0583 from Joseph Bothwell | https://www.regulations.gov/comment/USTR-2018-0026-0583 | 8/6/2018 |
| PR-634 | USTR-2018-0026-0584 from KW Chau | https://www.regulations.gov/comment/USTR-2018-0026-0584 | 8/6/2018 |
| PR-635 | USTR-2018-0026-0585 from David Evan, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-0585 | 8/6/2018 |
| PR-636 | USTR-2018-0026-0586 from Mark Maroon, Maroon Group, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0586 | 8/6/2018 |
| PR-637 | USTR-2018-0026-0587 from Duane Layton, TRAC Intermodal | https://www.regulations.gov/comment/USTR-2018-0026-0587 | 8/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-638 | USTR-2018-0026-0588 from Tim Miller | https://www.regulations.gov/comment/USTR-2018-0026-0588 | 8/6/2018 |
| PR-639 | USTR-2018-0026-0589 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-0589 | 8/6/2018 |
| PR-640 | USTR-2018-0026-0590 from Jared Angle, Mitsubishi Chemical America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0590 | 8/6/2018 |
| PR-641 | USTR-2018-0026-0591 from Robert Buechel, Westinghouse Electric Company LLC | https://www.regulations.gov/comment/USTR-2018-0026-0591 | 8/6/2018 |
| PR-642 | USTR-2018-0026-0592 from Jonathan Gold, National Retail Federation | https://www.regulations.gov/comment/USTR-2018-0026-0592 | 8/6/2018 |
| PR-643 | USTR-2018-0026-0593 from Gray McCalley | https://www.regulations.gov/comment/USTR-2018-0026-0593 | 8/7/2018 |
| PR-644 | USTR-2018-0026-0594 from Robert Kyle, Spectrum Brands Holdings | https://www.regulations.gov/comment/USTR-2018-0026-0594 | 8/7/2018 |
| PR-645 | USTR-2018-0026-0595 from Robert Buechel, Westinghouse Electric Company LLC | https://www.regulations.gov/comment/USTR-2018-0026-0595 | 8/7/2018 |
| PR-646 | USTR-2018-0026-0596 from William Blank, Air-Way Global Manufacturing | https://www.regulations.gov/comment/USTR-2018-0026-0596 | 8/7/2018 |
| PR-647 | USTR-2018-0026-0597 from Emma Rafaelof | https://www.regulations.gov/comment/USTR-2018-0026-0597 | 8/7/2018 |
| PR-648 | USTR-2018-0026-0598 from Louis Campodonico | https://www.regulations.gov/comment/USTR-2018-0026-0598 | 8/7/2018 |
| PR-649 | USTR-2018-0026-0599 from William R Marvel Jr, PRCO America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0599 | 8/7/2018 |
| PR-650 | USTR-2018-0026-0600 from David Evan, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-0600 | 8/7/2018 |
| PR-651 | USTR-2018-0026-0601 from Craig Wehr, Zurn Industries, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0601 | 8/7/2018 |
| PR-652 | USTR-2018-0026-0602 from Gregory Dolan | https://www.regulations.gov/comment/USTR-2018-0026-0602 | 8/7/2018 |
| PR-653 | USTR-2018-0026-0603 from Kristen Smith, Signature Brands, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0603 | 8/7/2018 |
| PR-654 | USTR-2018-0026-0604 from Luke Karamyalil, Top Value Fabrics, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0604 | 8/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-655 | USTR-2018-0026-0605 from David Murphy | https://www.regulations.gov/comment/USTR-2018-0026-0605 | 8/7/2018 |
| PR-656 | USTR-2018-0026-0606 from David Evan, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-0606 | 8/7/2018 |
| PR-657 | USTR-2018-0026-0607 from Jared Angle, Goodman Global, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0607 | 8/7/2018 |
| PR-658 | USTR-2018-0026-0608 from Dylan Isenberg, NEII | https://www.regulations.gov/comment/USTR-2018-0026-0608 | 8/7/2018 |
| PR-659 | USTR-2018-0026-0609 from William R Marvel Jr, PRCO America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0609 | 8/7/2018 |
| PR-660 | USTR-2018-0026-0610 from John Tang | https://www.regulations.gov/comment/USTR-2018-0026-0610 | 8/7/2018 |
| PR-661 | USTR-2018-0026-0611 from Leigh Avsec | https://www.regulations.gov/comment/USTR-2018-0026-0611 | 8/7/2018 |
| PR-662 | USTR-2018-0026-0612 from Cheng Jun Ru, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-0612 | 8/7/2018 |
| PR-663 | USTR-2018-0026-0613 from Sam Shamie | https://www.regulations.gov/comment/USTR-2018-0026-0613 | 8/7/2018 |
| PR-664 | USTR-2018-0026-0614 from John Peterson, Neville Peterson LLP | https://www.regulations.gov/comment/USTR-2018-0026-0614 | 8/7/2018 |
| PR-665 | USTR-2018-0026-0615 from Stuart Feldstein | https://www.regulations.gov/comment/USTR-2018-0026-0615 | 8/7/2018 |
| PR-666 | USTR-2018-0026-0616 from Jared Angle, Dole Packaged Foods, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0616 | 8/7/2018 |
| PR-667 | USTR-2018-0026-0617 from Gray McCalley | https://www.regulations.gov/comment/USTR-2018-0026-0617 | 8/7/2018 |
| PR-668 | USTR-2018-0026-0618 from Vishak Sankaran, Bushnell Holdings Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0618 | 8/7/2018 |
| PR-669 | USTR-2018-0026-0619 from Dylan Isenberg, NEII | https://www.regulations.gov/comment/USTR-2018-0026-0619 | 8/7/2018 |
| PR-670 | USTR-2018-0026-0620 from Gregory Husisian, Alpine Electronics of America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0620 | 8/7/2018 |
| PR-671 | USTR-2018-0026-0621 from Zhenhua Yang | https://www.regulations.gov/comment/USTR-2018-0026-0621 | 8/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-672 | USTR-2018-0026-0622 from David Stephenson, SharkNinja Operating LLC | https://www.regulations.gov/comment/USTR-2018-0026-0622 | 8/7/2018 |
| PR-673 | USTR-2018-0026-0623 from Jennifer Cleary, AHAM | https://www.regulations.gov/comment/USTR-2018-0026-0623 | 8/7/2018 |
| PR-674 | USTR-2018-0026-0624 from Jason Burwen, Energy Storage Association | https://www.regulations.gov/comment/USTR-2018-0026-0624 | 8/7/2018 |
| PR-675 | USTR-2018-0026-0625 from Frederick Ikenson | https://www.regulations.gov/comment/USTR-2018-0026-0625 | 8/7/2018 |
| PR-676 | USTR-2018-0026-0626 from Jared Wessel, United Industries | https://www.regulations.gov/comment/USTR-2018-0026-0626 | 8/7/2018 |
| PR-677 | USTR-2018-0026-0627 from Brittney Powell, Continental Materials, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0627 | 8/7/2018 |
| PR-678 | USTR-2018-0026-0628 from Sam Shamie | https://www.regulations.gov/comment/USTR-2018-0026-0628 | 8/7/2018 |
| PR-679 | USTR-2018-0026-0629 from Samuel LaClair | https://www.regulations.gov/comment/USTR-2018-0026-0629 | 8/7/2018 |
| PR-680 | USTR-2018-0026-0630 from Daniel Baum, Hailiang America Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0630 | 8/7/2018 |
| PR-681 | USTR-2018-0026-0631 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-0631 | 8/7/2018 |
| PR-682 | USTR-2018-0026-0632 from Kate Fitz Gibbon | https://www.regulations.gov/comment/USTR-2018-0026-0632 | 8/7/2018 |
| PR-683 | USTR-2018-0026-0633 from Aaron Padilla, American Petroleum Institute (API) | https://www.regulations.gov/comment/USTR-2018-0026-0633 | 8/7/2018 |
| PR-684 | USTR-2018-0026-0634 from Brittney Powell, SouthernCarlson, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0634 | 8/7/2018 |
| PR-685 | USTR-2018-0026-0635 from Brittney Powell, M. Brashem, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0635 | 8/7/2018 |
| PR-686 | USTR-2018-0026-0636 from Greg Kirkpatrick | https://www.regulations.gov/comment/USTR-2018-0026-0636 | 8/7/2018 |
| PR-687 | USTR-2018-0026-0637 from Frederick Perrotta | https://www.regulations.gov/comment/USTR-2018-0026-0637 | 8/7/2018 |
| PR-688 | USTR-2018-0026-0638 from Bret Nelson | https://www.regulations.gov/comment/USTR-2018-0026-0638 | 8/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-689 | USTR-2018-0026-0639 from Fred Schmidgall | https://www.regulations.gov/comment/USTR-2018-0026-0639 | 8/7/2018 |
| PR-690 | USTR-2018-0026-0640 from Jared Angle, Anaheim Manufacturing Company | https://www.regulations.gov/comment/USTR-2018-0026-0640 | 8/7/2018 |
| PR-691 | USTR-2018-0026-0641 from Rob Harrison, Three Five Displays | https://www.regulations.gov/comment/USTR-2018-0026-0641 | 8/7/2018 |
| PR-692 | USTR-2018-0026-0642 from Charles Bracken, The Barton Group | https://www.regulations.gov/comment/USTR-2018-0026-0642 | 8/7/2018 |
| PR-693 | USTR-2018-0026-0643 from John Williams, Southern Shrimp Alliance | https://www.regulations.gov/comment/USTR-2018-0026-0643 | 8/7/2018 |
| PR-694 | USTR-2018-0026-0644 from Jeffrey Neeley, TricorBraun | https://www.regulations.gov/comment/USTR-2018-0026-0644 | 8/7/2018 |
| PR-695 | USTR-2018-0026-0645 from Jared Angle, Homewerks Worldwide, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0645 | 8/7/2018 |
| PR-696 | USTR-2018-0026-0646 from Gregory Husisian, Alpine Electronics of America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0646 | 8/7/2018 |
| PR-697 | USTR-2018-0026-0647 from David Rumbarger | https://www.regulations.gov/comment/USTR-2018-0026-0647 | 8/7/2018 |
| PR-698 | USTR-2018-0026-0648 from Hun Quach | https://www.regulations.gov/comment/USTR-2018-0026-0648 | 8/7/2018 |
| PR-699 | USTR-2018-0026-0649 from Julia Hughes, U.S. Fashion Industry Association | https://www.regulations.gov/comment/USTR-2018-0026-0649 | 8/7/2018 |
| PR-700 | USTR-2018-0026-0650 from Wade Van Harpen | https://www.regulations.gov/comment/USTR-2018-0026-0650 | 8/7/2018 |
| PR-701 | USTR-2018-0026-0651 from Gregory Dolan, Methanol Institute | https://www.regulations.gov/comment/USTR-2018-0026-0651 | 8/7/2018 |
| PR-702 | USTR-2018-0026-0652 from Richard Stein, Illinois Auto Truck Co., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0652 | 8/7/2018 |
| PR-703 | USTR-2018-0026-0653 from Craig Wehr, Zurn Industries, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0653 | 8/7/2018 |
| PR-704 | USTR-2018-0026-0654 from David Evan, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-0654 | 8/7/2018 |
| PR-705 | USTR-2018-0026-0655 from Mike Massey, Ragan and Massey, Inc | https://www.regulations.gov/comment/USTR-2018-0026-0655 | 8/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-706 | USTR-2018-0026-0656 from Ed Brzytwa, American Chemistry Council | https://www.regulations.gov/comment/USTR-2018-0026-0656 | 8/7/2018 |
| PR-707 | USTR-2018-0026-0657 from David Williams, Taxpayers Protection Alliance | https://www.regulations.gov/comment/USTR-2018-0026-0657 | 8/7/2018 |
| PR-708 | USTR-2018-0026-0658 from Duane Layton, TRAC Intermodal | https://www.regulations.gov/comment/USTR-2018-0026-0658 | 8/7/2018 |
| PR-709 | USTR-2018-0026-0659 from Mark Proffitt, MECO Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0659 | 8/7/2018 |
| PR-710 | USTR-2018-0026-0660 from Zhenhua Yang | https://www.regulations.gov/comment/USTR-2018-0026-0660 | 8/7/2018 |
| PR-711 | USTR-2018-0026-0661 from Jared Angle, The Wooster Brush Company | https://www.regulations.gov/comment/USTR-2018-0026-0661 | 8/7/2018 |
| PR-712 | USTR-2018-0026-0662 from Jared Angle, Mitsubishi Chemical America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0662 | 8/7/2018 |
| PR-713 | USTR-2018-0026-0663 from Tim Tarpley | https://www.regulations.gov/comment/USTR-2018-0026-0663 | 8/7/2018 |
| PR-714 | USTR-2018-0026-0664 from Robert Unnerstall | https://www.regulations.gov/comment/USTR-2018-0026-0664 | 8/7/2018 |
| PR-715 | USTR-2018-0026-0665 from Brent Alexander-Rines, Alexandria Moulding | https://www.regulations.gov/comment/USTR-2018-0026-0665 | 8/7/2018 |
| PR-716 | USTR-2018-0026-0666 from Thomas Warwick | https://www.regulations.gov/comment/USTR-2018-0026-0666 | 8/7/2018 |
| PR-717 | USTR-2018-0026-0667 from Bill Kaufman, Kuat Innovations LLC | https://www.regulations.gov/comment/USTR-2018-0026-0667 | 8/7/2018 |
| PR-718 | USTR-2018-0026-0668 from Peter Tompa, Global Heritage Alliance and Committee for Cultural Policy | https://www.regulations.gov/comment/USTR-2018-0026-0668 | 8/7/2018 |
| PR-719 | USTR-2018-0026-0669 from WILLIAM GOTTSCHALK | https://www.regulations.gov/comment/USTR-2018-0026-0669 | 8/7/2018 |
| PR-720 | USTR-2018-0026-0670 from marcus Linell | https://www.regulations.gov/comment/USTR-2018-0026-0670 | 8/7/2018 |
| PR-721 | USTR-2018-0026-0671 from MALCOLM WIENER | https://www.regulations.gov/comment/USTR-2018-0026-0671 | 8/7/2018 |
| PR-722 | USTR-2018-0026-0672 from Natalie Christman | https://www.regulations.gov/comment/USTR-2018-0026-0672 | 8/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-723 | USTR-2018-0026-0673 from Vic Zoschak | https://www.regulations.gov/comment/USTR-2018-0026-0673 | 8/7/2018 |
| PR-724 | USTR-2018-0026-0674 from Bill Zhao | https://www.regulations.gov/comment/USTR-2018-0026-0674 | 8/7/2018 |
| PR-725 | USTR-2018-0026-0675 from Max Erickson | https://www.regulations.gov/comment/USTR-2018-0026-0675 | 8/7/2018 |
| PR-726 | USTR-2018-0026-0676 from Ryan Taylor | https://www.regulations.gov/comment/USTR-2018-0026-0676 | 8/7/2018 |
| PR-727 | USTR-2018-0026-0677 from David Forgue, Farrier Product Distribution | https://www.regulations.gov/comment/USTR-2018-0026-0677 | 8/7/2018 |
| PR-728 | USTR-2018-0026-0678 from Sheryl Humphrey, Mineral Seal Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0678 | 8/7/2018 |
| PR-729 | USTR-2018-0026-0679 from Diane Dzurik, inidvidual | https://www.regulations.gov/comment/USTR-2018-0026-0679 | 8/7/2018 |
| PR-730 | USTR-2018-0026-0680 from Bronwen Sainsbury | https://www.regulations.gov/comment/USTR-2018-0026-0680 | 8/7/2018 |
| PR-731 | USTR-2018-0026-0681 from Carina Lam | https://www.regulations.gov/comment/USTR-2018-0026-0681 | 8/7/2018 |
| PR-732 | USTR-2018-0026-0682 from Haicheng Zhu | https://www.regulations.gov/comment/USTR-2018-0026-0682 | 8/7/2018 |
| PR-733 | USTR-2018-0026-0683 from Frederick Ikenson | https://www.regulations.gov/comment/USTR-2018-0026-0683 | 8/7/2018 |
| PR-734 | USTR-2018-0026-0684 from Josef Riccio, Krosaki Magnesita Refractories, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0684 | 8/7/2018 |
| PR-735 | USTR-2018-0026-0685 from Joe Shamie | https://www.regulations.gov/comment/USTR-2018-0026-0685 | 8/7/2018 |
| PR-736 | USTR-2018-0026-0686 from Robert Buechel, Westinghouse Electric Company LLC | https://www.regulations.gov/comment/USTR-2018-0026-0686 | 8/7/2018 |
| PR-737 | USTR-2018-0026-0687 from Gregory Husisian, Multi Parts USA, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0687 | 8/7/2018 |
| PR-738 | USTR-2018-0026-0688 from Zhenhua Yang | https://www.regulations.gov/comment/USTR-2018-0026-0688 | 8/8/2018 |
| PR-739 | USTR-2018-0026-0689 from Robert Buechel, Westinghouse Electric Company LLC | https://www.regulations.gov/comment/USTR-2018-0026-0689 | 8/8/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-740 | USTR-2018-0026-0690 from Gregory Husisian, Multi Parts USA, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0690 | 8/8/2018 |
| PR-741 | USTR-2018-0026-0691 from Paul Gosnell | https://www.regulations.gov/comment/USTR-2018-0026-0691 | 8/8/2018 |
| PR-742 | USTR-2018-0026-0692 from William Tucker, Sediver USA | https://www.regulations.gov/comment/USTR-2018-0026-0692 | 8/8/2018 |
| PR-743 | USTR-2018-0026-0693 from Caron Cadle | https://www.regulations.gov/comment/USTR-2018-0026-0693 | 8/8/2018 |
| PR-744 | USTR-2018-0026-0694 from Samuel Fox | https://www.regulations.gov/comment/USTR-2018-0026-0694 | 8/8/2018 |
| PR-745 | USTR-2018-0026-0695 from Joshua Bowling | https://www.regulations.gov/comment/USTR-2018-0026-0695 | 8/8/2018 |
| PR-746 | USTR-2018-0026-0696 from Kerry Stackpole, Plumbing Manufacturers International | https://www.regulations.gov/comment/USTR-2018-0026-0696 | 8/8/2018 |
| PR-747 | USTR-2018-0026-0697 from David Evan, Grunfeld Desiderio et al. | https://www.regulations.gov/comment/USTR-2018-0026-0697 | 8/8/2018 |
| PR-748 | USTR-2018-0026-0698 from YEJU WANG | https://www.regulations.gov/comment/USTR-2018-0026-0698 | 8/8/2018 |
| PR-749 | USTR-2018-0026-0699 from Jennifer Scoggin | https://www.regulations.gov/comment/USTR-2018-0026-0699 | 8/8/2018 |
| PR-750 | USTR-2018-0026-0700 from Cristin Canterbury Bagnall | https://www.regulations.gov/comment/USTR-2018-0026-0700 | 8/8/2018 |
| PR-751 | USTR-2018-0026-0701 from Michael Hoyt | https://www.regulations.gov/comment/USTR-2018-0026-0701 | 8/8/2018 |
| PR-752 | USTR-2018-0026-0702 from Larry Homsher | https://www.regulations.gov/comment/USTR-2018-0026-0702 | 8/8/2018 |
| PR-753 | USTR-2018-0026-0703 from Lawrence Sommer | https://www.regulations.gov/comment/USTR-2018-0026-0703 | 8/8/2018 |
| PR-754 | USTR-2018-0026-0704 from Samantha Herr, North American Bikeshare Association | https://www.regulations.gov/comment/USTR-2018-0026-0704 | 8/8/2018 |
| PR-755 | USTR-2018-0026-0705 from Marc Powell | https://www.regulations.gov/comment/USTR-2018-0026-0705 | 8/8/2018 |
| PR-756 | USTR-2018-0026-0706 from John Mandelker | https://www.regulations.gov/comment/USTR-2018-0026-0706 | 8/8/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-757 | USTR-2018-0026-0707 from Rob Cohen, Display Supply & Lighting, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0707 | 8/8/2018 |
| PR-758 | USTR-2018-0026-0708 from ANDREW ELKSNITIS, TYK AMERICA, INC. | https://www.regulations.gov/comment/USTR-2018-0026-0708 | 8/8/2018 |
| PR-759 | USTR-2018-0026-0709 from John Landsbaum | https://www.regulations.gov/comment/USTR-2018-0026-0709 | 8/8/2018 |
| PR-760 | USTR-2018-0026-0710 from Darren Dunn, Sorini, Samet & Assciates, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0710 | 8/8/2018 |
| PR-761 | USTR-2018-0026-0711 from Dave Paborsky | https://www.regulations.gov/comment/USTR-2018-0026-0711 | 8/8/2018 |
| PR-762 | USTR-2018-0026-0712 from David Murphy, Grunfled, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-0712 | 8/8/2018 |
| PR-763 | USTR-2018-0026-0713 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-0713 | 8/8/2018 |
| PR-764 | USTR-2018-0026-0714 from Brandon Jones | https://www.regulations.gov/comment/USTR-2018-0026-0714 | 8/8/2018 |
| PR-765 | USTR-2018-0026-0715 from I-Hsuan Chen | https://www.regulations.gov/comment/USTR-2018-0026-0715 | 8/8/2018 |
| PR-766 | USTR-2018-0026-0716 from Bill Mahan | https://www.regulations.gov/comment/USTR-2018-0026-0716 | 8/8/2018 |
| PR-767 | USTR-2018-0026-0717 from Daniel Dunbar, Suominen Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0717 | 8/8/2018 |
| PR-768 | USTR-2018-0026-0718 from Stephen Lang, Public Strategies Impact | https://www.regulations.gov/comment/USTR-2018-0026-0718 | 8/8/2018 |
| PR-769 | USTR-2018-0026-0719 from Rabel ROBERTS | https://www.regulations.gov/comment/USTR-2018-0026-0719 | 8/8/2018 |
| PR-770 | USTR-2018-0026-0720 from Howard Zhang | https://www.regulations.gov/comment/USTR-2018-0026-0720 | 8/8/2018 |
| PR-771 | USTR-2018-0026-0721 from Han Steven, Shaanxi Hengtong Fruit Juice&Beverge Group Co. Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-0721 | 8/8/2018 |
| PR-772 | USTR-2018-0026-0722 from Jennifer Cleary, AHAM | https://www.regulations.gov/comment/USTR-2018-0026-0722 | 8/8/2018 |
| PR-773 | USTR-2018-0026-0723 from David Stephenson, SharkNinja Operating LLC | https://www.regulations.gov/comment/USTR-2018-0026-0723 | 8/8/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-774 | USTR-2018-0026-0724 from Zhenhua Yang | https://www.regulations.gov/comment/USTR-2018-0026-0724 | 8/8/2018 |
| PR-775 | USTR-2018-0026-0725 from David Evan, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-0725 | 8/8/2018 |
| PR-776 | USTR-2018-0026-0726 from Jennifer Cleary, AHAM | https://www.regulations.gov/comment/USTR-2018-0026-0726 | 8/8/2018 |
| PR-777 | USTR-2018-0026-0727 from Deborah Isensee, Cruiser Accessories | https://www.regulations.gov/comment/USTR-2018-0026-0727 | 8/8/2018 |
| PR-778 | USTR-2018-0026-0728 from Jon Yormick, Law Offices of Jon P. Yormick Co. LPA | https://www.regulations.gov/comment/USTR-2018-0026-0728 | 8/8/2018 |
| PR-779 | USTR-2018-0026-0729 from Shantell Isaac, Coalition of Services Industries (CSI) | https://www.regulations.gov/comment/USTR-2018-0026-0729 | 8/8/2018 |
| PR-780 | USTR-2018-0026-0730 from Scott Angus | https://www.regulations.gov/comment/USTR-2018-0026-0730 | 8/8/2018 |
| PR-781 | USTR-2018-0026-0731 from Kimberly V. Kent, Kentwool | https://www.regulations.gov/comment/USTR-2018-0026-0731 | 8/8/2018 |
| PR-782 | USTR-2018-0026-0732 from Camilo A Ferro, One Earth Packaging | https://www.regulations.gov/comment/USTR-2018-0026-0732 | 8/8/2018 |
| PR-783 | USTR-2018-0026-0733 from Steve Trulaske | https://www.regulations.gov/comment/USTR-2018-0026-0733 | 8/8/2018 |
| PR-784 | USTR-2018-0026-0734 from Debra Dudley | https://www.regulations.gov/comment/USTR-2018-0026-0734 | 8/8/2018 |
| PR-785 | USTR-2018-0026-0735 from Jeff Williams | https://www.regulations.gov/comment/USTR-2018-0026-0735 | 8/8/2018 |
| PR-786 | USTR-2018-0026-0736 from Eric Zetterquist, Zetterquist Galleries | https://www.regulations.gov/comment/USTR-2018-0026-0736 | 8/8/2018 |
| PR-787 | USTR-2018-0026-0737 from Guy Ludwig, Ryco | https://www.regulations.gov/comment/USTR-2018-0026-0737 | 8/8/2018 |
| PR-788 | USTR-2018-0026-0738 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-0738 | 8/8/2018 |
| PR-789 | USTR-2018-0026-0739 from Judy Wang | https://www.regulations.gov/comment/USTR-2018-0026-0739 | 8/8/2018 |
| PR-790 | USTR-2018-0026-0740 from David Feniger, American Posts, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0740 | 8/8/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-791 | USTR-2018-0026-0741 from Gregory Husisian, Alps Electric (North America), Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0741 | 8/8/2018 |
| PR-792 | USTR-2018-0026-0742 from Lisa Trofe, Juvenile Products Manufacturers Association | https://www.regulations.gov/comment/USTR-2018-0026-0742 | 8/8/2018 |
| PR-793 | USTR-2018-0026-0743 from Ning He | https://www.regulations.gov/comment/USTR-2018-0026-0743 | 8/8/2018 |
| PR-794 | USTR-2018-0026-0744 from Ning He, Blue Ridge Home Fashions | https://www.regulations.gov/comment/USTR-2018-0026-0744 | 8/8/2018 |
| PR-795 | USTR-2018-0026-0745 from Kenneth Christopher | https://www.regulations.gov/comment/USTR-2018-0026-0745 | 8/8/2018 |
| PR-796 | USTR-2018-0026-0746 from Joseph Spraragen, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-0746 | 8/8/2018 |
| PR-797 | USTR-2018-0026-0747 from Edward Bauer | https://www.regulations.gov/comment/USTR-2018-0026-0747 | 8/8/2018 |
| PR-798 | USTR-2018-0026-0748 from Andrew Keller | https://www.regulations.gov/comment/USTR-2018-0026-0748 | 8/8/2018 |
| PR-799 | USTR-2018-0026-0749 from Andrew Dzurik | https://www.regulations.gov/comment/USTR-2018-0026-0749 | 8/8/2018 |
| PR-800 | USTR-2018-0026-0750 from zhao xiaoliang | https://www.regulations.gov/comment/USTR-2018-0026-0750 | 8/8/2018 |
| PR-801 | USTR-2018-0026-0751 from Edie Hu | https://www.regulations.gov/comment/USTR-2018-0026-0751 | 8/8/2018 |
| PR-802 | USTR-2018-0026-0752 from Dale Debruycker | https://www.regulations.gov/comment/USTR-2018-0026-0752 | 8/9/2018 |
| PR-803 | USTR-2018-0026-0753 from Katharine Leigh | https://www.regulations.gov/comment/USTR-2018-0026-0753 | 8/9/2018 |
| PR-804 | USTR-2018-0026-0754 from Mehul Dave | https://www.regulations.gov/comment/USTR-2018-0026-0754 | 8/9/2018 |
| PR-805 | USTR-2018-0026-0755 from Christopher Clevers, Hikari Sales USA, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0755 | 8/9/2018 |
| PR-806 | USTR-2018-0026-0756 from Sadiq Yaqoobi | https://www.regulations.gov/comment/USTR-2018-0026-0756 | 8/9/2018 |
| PR-807 | USTR-2018-0026-0757 from Laurie Barnes | https://www.regulations.gov/comment/USTR-2018-0026-0757 | 8/9/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-808 | USTR-2018-0026-0758 from Belle Chou | https://www.regulations.gov/comment/USTR-2018-0026-0758 | 8/9/2018 |
| PR-809 | USTR-2018-0026-0759 from Thomas Duffy, T Square, Inc./Dalian Resourcea LLC | https://www.regulations.gov/comment/USTR-2018-0026-0759 | 8/9/2018 |
| PR-810 | USTR-2018-0026-0760 from Elizabeth Gillette | https://www.regulations.gov/comment/USTR-2018-0026-0760 | 8/9/2018 |
| PR-811 | USTR-2018-0026-0761 from Larry George | https://www.regulations.gov/comment/USTR-2018-0026-0761 | 8/9/2018 |
| PR-812 | USTR-2018-0026-0762 from Thomas Picha, Standard Colors, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0762 | 8/9/2018 |
| PR-813 | USTR-2018-0026-0763 from william lawson | https://www.regulations.gov/comment/USTR-2018-0026-0763 | 8/9/2018 |
| PR-814 | USTR-2018-0026-0764 from Damian Kuzmin | https://www.regulations.gov/comment/USTR-2018-0026-0764 | 8/9/2018 |
| PR-815 | USTR-2018-0026-0765 from Brian BURKHART, Milliken | https://www.regulations.gov/comment/USTR-2018-0026-0765 | 8/9/2018 |
| PR-816 | USTR-2018-0026-0766 from Antoine Puech | https://www.regulations.gov/comment/USTR-2018-0026-0766 | 8/9/2018 |
| PR-817 | USTR-2018-0026-0767 from Richard Vultaggio | https://www.regulations.gov/comment/USTR-2018-0026-0767 | 8/9/2018 |
| PR-818 | USTR-2018-0026-0768 from Kevin Monahan | https://www.regulations.gov/comment/USTR-2018-0026-0768 | 8/9/2018 |
| PR-819 | USTR-2018-0026-0769 from mike perkowski | https://www.regulations.gov/comment/USTR-2018-0026-0769 | 8/9/2018 |
| PR-820 | USTR-2018-0026-0770 from David Visse, Mr. | https://www.regulations.gov/comment/USTR-2018-0026-0770 | 8/9/2018 |
| PR-821 | USTR-2018-0026-0771 from Eric Zetterquist, Zetterquist Galleries | https://www.regulations.gov/comment/USTR-2018-0026-0771 | 8/9/2018 |
| PR-822 | USTR-2018-0026-0772 from Cyndi Parr | https://www.regulations.gov/comment/USTR-2018-0026-0772 | 8/9/2018 |
| PR-823 | USTR-2018-0026-0773 from Rebecca Sickbert | https://www.regulations.gov/comment/USTR-2018-0026-0773 | 8/9/2018 |
| PR-824 | USTR-2018-0026-0774 from Heather Westbrook | https://www.regulations.gov/comment/USTR-2018-0026-0774 | 8/9/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-825 | USTR-2018-0026-0775 from Peter Ward | https://www.regulations.gov/comment/USTR-2018-0026-0775 | 8/9/2018 |
| PR-826 | USTR-2018-0026-0776 from EDWIN XU, Jiangsu Yoau Electric Co., Ltd | https://www.regulations.gov/comment/USTR-2018-0026-0776 | 8/9/2018 |
| PR-827 | USTR-2018-0026-0777 from Steve Falk | https://www.regulations.gov/comment/USTR-2018-0026-0777 | 8/9/2018 |
| PR-828 | USTR-2018-0026-0778 from Savannah Saeger, Golden Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0778 | 8/9/2018 |
| PR-829 | USTR-2018-0026-0779 from Susie Wheeler, National Marine Manufacturers Association | https://www.regulations.gov/comment/USTR-2018-0026-0779 | 8/9/2018 |
| PR-830 | USTR-2018-0026-0780 from Bo Thorne | https://www.regulations.gov/comment/USTR-2018-0026-0780 | 8/9/2018 |
| PR-831 | USTR-2018-0026-0781 from Vanessa Quinn | https://www.regulations.gov/comment/USTR-2018-0026-0781 | 8/9/2018 |
| PR-832 | USTR-2018-0026-0782 from Steve Malchow | https://www.regulations.gov/comment/USTR-2018-0026-0782 | 8/9/2018 |
| PR-833 | USTR-2018-0026-0783 from Leah Feizy | https://www.regulations.gov/comment/USTR-2018-0026-0783 | 8/9/2018 |
| PR-834 | USTR-2018-0026-0784 from michael farrell | https://www.regulations.gov/comment/USTR-2018-0026-0784 | 8/9/2018 |
| PR-835 | USTR-2018-0026-0785 from Dominic Piccininni | https://www.regulations.gov/comment/USTR-2018-0026-0785 | 8/9/2018 |
| PR-836 | USTR-2018-0026-0786 from William Becker, SOP Green Klean | https://www.regulations.gov/comment/USTR-2018-0026-0786 | 8/9/2018 |
| PR-837 | USTR-2018-0026-0787 from Joe DeChamp | https://www.regulations.gov/comment/USTR-2018-0026-0787 | 8/9/2018 |
| PR-838 | USTR-2018-0026-0788 from David Barish, Chair King Backyard Store | https://www.regulations.gov/comment/USTR-2018-0026-0788 | 8/9/2018 |
| PR-839 | USTR-2018-0026-0789 from Anthony Vena | https://www.regulations.gov/comment/USTR-2018-0026-0789 | 8/9/2018 |
| PR-840 | USTR-2018-0026-0790 from Carlos Otterbach | https://www.regulations.gov/comment/USTR-2018-0026-0790 | 8/9/2018 |
| PR-841 | USTR-2018-0026-0791 from Arnold Kamler, Reshoring Bicycle Production Team | https://www.regulations.gov/comment/USTR-2018-0026-0791 | 8/9/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-842 | USTR-2018-0026-0792 from Bill Love | https://www.regulations.gov/comment/USTR-2018-0026-0792 | 8/9/2018 |
| PR-843 | USTR-2018-0026-0793 from sheila Eads | https://www.regulations.gov/comment/USTR-2018-0026-0793 | 8/10/2018 |
| PR-844 | USTR-2018-0026-0794 from Reza Momeni, ORIA | https://www.regulations.gov/comment/USTR-2018-0026-0794 | 8/10/2018 |
| PR-845 | USTR-2018-0026-0795 from Leslie Alan Glick, Kaidi LLC | https://www.regulations.gov/comment/USTR-2018-0026-0795 | 8/10/2018 |
| PR-846 | USTR-2018-0026-0796 from William Blank, Air-Way Global Manufacturing/Air-Way Manufcaturing | https://www.regulations.gov/comment/USTR-2018-0026-0796 | 8/10/2018 |
| PR-847 | USTR-2018-0026-0797 from Mike Stinnette | https://www.regulations.gov/comment/USTR-2018-0026-0797 | 8/10/2018 |
| PR-848 | USTR-2018-0026-0798 from Bo Thorn | https://www.regulations.gov/comment/USTR-2018-0026-0798 | 8/10/2018 |
| PR-849 | USTR-2018-0026-0799 from David Noe | https://www.regulations.gov/comment/USTR-2018-0026-0799 | 8/10/2018 |
| PR-850 | USTR-2018-0026-0800 from Kevin Farrelly | https://www.regulations.gov/comment/USTR-2018-0026-0800 | 8/10/2018 |
| PR-851 | USTR-2018-0026-0801 from Hadass Kogan, DISH Network | https://www.regulations.gov/comment/USTR-2018-0026-0801 | 8/10/2018 |
| PR-852 | USTR-2018-0026-0802 from Jeffrey Neeley, Daikin America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0802 | 8/10/2018 |
| PR-853 | USTR-2018-0026-0803 from Stephen Kellogg | https://www.regulations.gov/comment/USTR-2018-0026-0803 | 8/10/2018 |
| PR-854 | USTR-2018-0026-0804 from Harvey Grossblatt | https://www.regulations.gov/comment/USTR-2018-0026-0804 | 8/10/2018 |
| PR-855 | USTR-2018-0026-0805 from Brittany Carrico | https://www.regulations.gov/comment/USTR-2018-0026-0805 | 8/10/2018 |
| PR-856 | USTR-2018-0026-0806 from Jeffrey Neeley, HF Design LLC | https://www.regulations.gov/comment/USTR-2018-0026-0806 | 8/10/2018 |
| PR-857 | USTR-2018-0026-0807 from Claudia Setubal | https://www.regulations.gov/comment/USTR-2018-0026-0807 | 8/10/2018 |
| PR-858 | USTR-2018-0026-0808 from David Dickstein | https://www.regulations.gov/comment/USTR-2018-0026-0808 | 8/10/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-859 | USTR-2018-0026-0809 from Graham Hall, The Ingredient House LLC | https://www.regulations.gov/comment/USTR-2018-0026-0809 | 8/10/2018 |
| PR-860 | USTR-2018-0026-0810 from Jay Phillips | https://www.regulations.gov/comment/USTR-2018-0026-0810 | 8/10/2018 |
| PR-861 | USTR-2018-0026-0811 from Alex Peykar | https://www.regulations.gov/comment/USTR-2018-0026-0811 | 8/10/2018 |
| PR-862 | USTR-2018-0026-0812 from Gary Peterson | https://www.regulations.gov/comment/USTR-2018-0026-0812 | 8/10/2018 |
| PR-863 | USTR-2018-0026-0813 from Carol Klee | https://www.regulations.gov/comment/USTR-2018-0026-0813 | 8/10/2018 |
| PR-864 | USTR-2018-0026-0814 from Phillip McCarter | https://www.regulations.gov/comment/USTR-2018-0026-0814 | 8/10/2018 |
| PR-865 | USTR-2018-0026-0815 from CYNTHIA LEAR, Ocean Organics | https://www.regulations.gov/comment/USTR-2018-0026-0815 | 8/10/2018 |
| PR-866 | USTR-2018-0026-0816 from Bill Smith | https://www.regulations.gov/comment/USTR-2018-0026-0816 | 8/10/2018 |
| PR-867 | USTR-2018-0026-0817 from Chuck Dion, HARADA INDUSTRY CO LTD | https://www.regulations.gov/comment/USTR-2018-0026-0817 | 8/10/2018 |
| PR-868 | USTR-2018-0026-0818 from Sophie Nenner | https://www.regulations.gov/comment/USTR-2018-0026-0818 | 8/10/2018 |
| PR-869 | USTR-2018-0026-0819 from Bill Popwell | https://www.regulations.gov/comment/USTR-2018-0026-0819 | 8/10/2018 |
| PR-870 | USTR-2018-0026-0820 from Robert Johnson, Dream Duffel, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0820 | 8/10/2018 |
| PR-871 | USTR-2018-0026-0821 from James Bell | https://www.regulations.gov/comment/USTR-2018-0026-0821 | 8/10/2018 |
| PR-872 | USTR-2018-0026-0822 from steve rex | https://www.regulations.gov/comment/USTR-2018-0026-0822 | 8/10/2018 |
| PR-873 | USTR-2018-0026-0823 from Richard R. Cundiff, III | https://www.regulations.gov/comment/USTR-2018-0026-0823 | 8/10/2018 |
| PR-874 | USTR-2018-0026-0824 from Scott Burnett, Zurn Industries, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0824 | 8/10/2018 |
| PR-875 | USTR-2018-0026-0825 from James Chappuis, Bike Center, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0825 | 8/10/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-876 | USTR-2018-0026-0826 from Dorothy Mitchell | https://www.regulations.gov/comment/USTR-2018-0026-0826 | 8/10/2018 |
| PR-877 | USTR-2018-0026-0827 from JOSH WEEKS | https://www.regulations.gov/comment/USTR-2018-0026-0827 | 8/10/2018 |
| PR-878 | USTR-2018-0026-0828 from Terrence L. Hartford, Allegheny Technologies Incorporated (ATI) | https://www.regulations.gov/comment/USTR-2018-0026-0828 | 8/10/2018 |
| PR-879 | USTR-2018-0026-0829 from Kate Dickerson, Kate Dickerson Needlepoint Collections | https://www.regulations.gov/comment/USTR-2018-0026-0829 | 8/10/2018 |
| PR-880 | USTR-2018-0026-0830 from John Pittman, SNF Holding Company | https://www.regulations.gov/comment/USTR-2018-0026-0830 | 8/10/2018 |
| PR-881 | USTR-2018-0026-0831 from David Yan, Leadman Flooring LLC | https://www.regulations.gov/comment/USTR-2018-0026-0831 | 8/10/2018 |
| PR-882 | USTR-2018-0026-0832 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-0832 | 8/10/2018 |
| PR-883 | USTR-2018-0026-0833 from Hannah Milligan | https://www.regulations.gov/comment/USTR-2018-0026-0833 | 8/10/2018 |
| PR-884 | USTR-2018-0026-0834 from Melissa Peters | https://www.regulations.gov/comment/USTR-2018-0026-0834 | 8/10/2018 |
| PR-885 | USTR-2018-0026-0835 from Michael Mulhern, Mulhern Belting | https://www.regulations.gov/comment/USTR-2018-0026-0835 | 8/10/2018 |
| PR-886 | USTR-2018-0026-0836 from Jeremy Cohen | https://www.regulations.gov/comment/USTR-2018-0026-0836 | 8/10/2018 |
| PR-887 | USTR-2018-0026-0837 from Wesley Ether | https://www.regulations.gov/comment/USTR-2018-0026-0837 | 8/10/2018 |
| PR-888 | USTR-2018-0026-0838 from Victoria Frank | https://www.regulations.gov/comment/USTR-2018-0026-0838 | 8/10/2018 |
| PR-889 | USTR-2018-0026-0839 from Devi Keller, Semiconductor Industry Association | https://www.regulations.gov/comment/USTR-2018-0026-0839 | 8/10/2018 |
| PR-890 | USTR-2018-0026-0840 from Laurel Murphy | https://www.regulations.gov/comment/USTR-2018-0026-0840 | 8/10/2018 |
| PR-891 | USTR-2018-0026-0841 from Wave Huang | https://www.regulations.gov/comment/USTR-2018-0026-0841 | 8/10/2018 |
| PR-892 | USTR-2018-0026-0842 from Qian Ding | https://www.regulations.gov/comment/USTR-2018-0026-0842 | 8/10/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-893 | USTR-2018-0026-0843 from Mani Forouzandeh, ELOPE, INC. | https://www.regulations.gov/comment/USTR-2018-0026-0843 | 8/10/2018 |
| PR-894 | USTR-2018-0026-0844 from Stanley Bernard | https://www.regulations.gov/comment/USTR-2018-0026-0844 | 8/10/2018 |
| PR-895 | USTR-2018-0026-0845 from Grace Yang | https://www.regulations.gov/comment/USTR-2018-0026-0845 | 8/10/2018 |
| PR-896 | USTR-2018-0026-0846 from Melanie Nunn | https://www.regulations.gov/comment/USTR-2018-0026-0846 | 8/10/2018 |
| PR-897 | USTR-2018-0026-0847 from Chris Widrig | https://www.regulations.gov/comment/USTR-2018-0026-0847 | 8/10/2018 |
| PR-898 | USTR-2018-0026-0848 from Julie Brantley, elope, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0848 | 8/10/2018 |
| PR-899 | USTR-2018-0026-0849 from Mark J. Segrist, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-0849 | 8/11/2018 |
| PR-900 | USTR-2018-0026-0850 from K.C. (Kathlene) Swanson, TIA | https://www.regulations.gov/comment/USTR-2018-0026-0850 | 8/13/2018 |
| PR-901 | USTR-2018-0026-0851 from Tim Miller | https://www.regulations.gov/comment/USTR-2018-0026-0851 | 8/13/2018 |
| PR-902 | USTR-2018-0026-0852 from Kelvin Adee | https://www.regulations.gov/comment/USTR-2018-0026-0852 | 8/13/2018 |
| PR-903 | USTR-2018-0026-0853 from Marc Jackson | https://www.regulations.gov/comment/USTR-2018-0026-0853 | 8/13/2018 |
| PR-904 | USTR-2018-0026-0854 from Brandon Sparks, Wholesale | https://www.regulations.gov/comment/USTR-2018-0026-0854 | 8/13/2018 |
| PR-905 | USTR-2018-0026-0855 from Andrew Honkamp | https://www.regulations.gov/comment/USTR-2018-0026-0855 | 8/13/2018 |
| PR-906 | USTR-2018-0026-0856 from Darren Sparks, Bedtech | https://www.regulations.gov/comment/USTR-2018-0026-0856 | 8/13/2018 |
| PR-907 | USTR-2018-0026-0857 from Weston LaBar, Harbor Trucking Association | https://www.regulations.gov/comment/USTR-2018-0026-0857 | 8/13/2018 |
| PR-908 | USTR-2018-0026-0858 from Nicole Katzman | https://www.regulations.gov/comment/USTR-2018-0026-0858 | 8/13/2018 |
| PR-909 | USTR-2018-0026-0859 from Caleb Porter | https://www.regulations.gov/comment/USTR-2018-0026-0859 | 8/13/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-910 | USTR-2018-0026-0860 from Patrick Fazzone, Washington Global Law Group PLLC | https://www.regulations.gov/comment/USTR-2018-0026-0860 | 8/13/2018 |
| PR-911 | USTR-2018-0026-0861 from Chris Sewall | https://www.regulations.gov/comment/USTR-2018-0026-0861 | 8/13/2018 |
| PR-912 | USTR-2018-0026-0862 from Karl Russ | https://www.regulations.gov/comment/USTR-2018-0026-0862 | 8/13/2018 |
| PR-913 | USTR-2018-0026-0863 from Claire Mansbach, HIDA | https://www.regulations.gov/comment/USTR-2018-0026-0863 | 8/13/2018 |
| PR-914 | USTR-2018-0026-0864 from Michael Jacoubowsky | https://www.regulations.gov/comment/USTR-2018-0026-0864 | 8/13/2018 |
| PR-915 | USTR-2018-0026-0865 from Ronald Sparks | https://www.regulations.gov/comment/USTR-2018-0026-0865 | 8/13/2018 |
| PR-916 | USTR-2018-0026-0866 from john gialamas | https://www.regulations.gov/comment/USTR-2018-0026-0866 | 8/13/2018 |
| PR-917 | USTR-2018-0026-0867 from Jeff Selzer, Palo Alto Bicycles | https://www.regulations.gov/comment/USTR-2018-0026-0867 | 8/13/2018 |
| PR-918 | USTR-2018-0026-0868 from Sydney Mintzer | https://www.regulations.gov/comment/USTR-2018-0026-0868 | 8/13/2018 |
| PR-919 | USTR-2018-0026-0869 from Ron Voigt, Diamond Innovations | https://www.regulations.gov/comment/USTR-2018-0026-0869 | 8/13/2018 |
| PR-920 | USTR-2018-0026-0870 from John Foote, Baker McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-0870 | 8/13/2018 |
| PR-921 | USTR-2018-0026-0871 from keith allen | https://www.regulations.gov/comment/USTR-2018-0026-0871 | 8/13/2018 |
| PR-922 | USTR-2018-0026-0872 from Nathan VanRyn | https://www.regulations.gov/comment/USTR-2018-0026-0872 | 8/13/2018 |
| PR-923 | USTR-2018-0026-0873 from John McLemore, Masterbuilt Manufacturing, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0873 | 8/13/2018 |
| PR-924 | USTR-2018-0026-0874 from Lindsey Gray, Bantam Strategy Group | https://www.regulations.gov/comment/USTR-2018-0026-0874 | 8/13/2018 |
| PR-925 | USTR-2018-0026-0875 from Lance Shaw | https://www.regulations.gov/comment/USTR-2018-0026-0875 | 8/13/2018 |
| PR-926 | USTR-2018-0026-0876 from Casey Gillette | https://www.regulations.gov/comment/USTR-2018-0026-0876 | 8/13/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-927 | USTR-2018-0026-0877 from David White | https://www.regulations.gov/comment/USTR-2018-0026-0877 | 8/13/2018 |
| PR-928 | USTR-2018-0026-0878 from Jamey Seely, Gates Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0878 | 8/13/2018 |
| PR-929 | USTR-2018-0026-0879 from Alex Bernhardt, Jr. | https://www.regulations.gov/comment/USTR-2018-0026-0879 | 8/13/2018 |
| PR-930 | USTR-2018-0026-0880 from Shannon Drake | https://www.regulations.gov/comment/USTR-2018-0026-0880 | 8/13/2018 |
| PR-931 | USTR-2018-0026-0881 from Scott Steinford, CoQ10 Association | https://www.regulations.gov/comment/USTR-2018-0026-0881 | 8/13/2018 |
| PR-932 | USTR-2018-0026-0882 from Lea Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-0882 | 8/13/2018 |
| PR-933 | USTR-2018-0026-0883 from Evelyn Suarez, The Suarez Firm | https://www.regulations.gov/comment/USTR-2018-0026-0883 | 8/13/2018 |
| PR-934 | USTR-2018-0026-0884 from Kelly Griffin | https://www.regulations.gov/comment/USTR-2018-0026-0884 | 8/13/2018 |
| PR-935 | USTR-2018-0026-0885 from Yao Ling | https://www.regulations.gov/comment/USTR-2018-0026-0885 | 8/13/2018 |
| PR-936 | USTR-2018-0026-0886 from Cameron Capel, Capel Rugs | https://www.regulations.gov/comment/USTR-2018-0026-0886 | 8/13/2018 |
| PR-937 | USTR-2018-0026-0887 from Luke Karamyalil, Illinois Tool Works Inc | https://www.regulations.gov/comment/USTR-2018-0026-0887 | 8/13/2018 |
| PR-938 | USTR-2018-0026-0888 from John Stanwood | https://www.regulations.gov/comment/USTR-2018-0026-0888 | 8/13/2018 |
| PR-939 | USTR-2018-0026-0889 from David Hudson | https://www.regulations.gov/comment/USTR-2018-0026-0889 | 8/13/2018 |
| PR-940 | USTR-2018-0026-0890 from Abram Wilmot | https://www.regulations.gov/comment/USTR-2018-0026-0890 | 8/13/2018 |
| PR-941 | USTR-2018-0026-0891 from Hubert Harriss | https://www.regulations.gov/comment/USTR-2018-0026-0891 | 8/13/2018 |
| PR-942 | USTR-2018-0026-0892 from Michael McLeod | https://www.regulations.gov/comment/USTR-2018-0026-0892 | 8/13/2018 |
| PR-943 | USTR-2018-0026-0893 from Ralph Mallozzi, General Tools & Instruments LLC | https://www.regulations.gov/comment/USTR-2018-0026-0893 | 8/13/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-944 | USTR-2018-0026-0894 from Jennifer Munson | https://www.regulations.gov/comment/USTR-2018-0026-0894 | 8/13/2018 |
| PR-945 | USTR-2018-0026-0895 from Roberto Montanez | https://www.regulations.gov/comment/USTR-2018-0026-0895 | 8/13/2018 |
| PR-946 | USTR-2018-0026-0896 from Karen Server, Venable, LLP | https://www.regulations.gov/comment/USTR-2018-0026-0896 | 8/13/2018 |
| PR-947 | USTR-2018-0026-0897 from Chris Monahan | https://www.regulations.gov/comment/USTR-2018-0026-0897 | 8/13/2018 |
| PR-948 | USTR-2018-0026-0898 from Lorrie Turner | https://www.regulations.gov/comment/USTR-2018-0026-0898 | 8/13/2018 |
| PR-949 | USTR-2018-0026-0899 from Yuko Hampton, SUMCO Phoenix Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0899 | 8/13/2018 |
| PR-950 | USTR-2018-0026-0900 from Howie Chu | https://www.regulations.gov/comment/USTR-2018-0026-0900 | 8/13/2018 |
| PR-951 | USTR-2018-0026-0901 from Patrick Seidler, Wilderness Trail Bikes, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0901 | 8/13/2018 |
| PR-952 | USTR-2018-0026-0902 from Gerald Spott, OHIO WHOLESALE BUSINESS FURNITURE | https://www.regulations.gov/comment/USTR-2018-0026-0902 | 8/13/2018 |
| PR-953 | USTR-2018-0026-0903 from Jon Tilley | https://www.regulations.gov/comment/USTR-2018-0026-0903 | 8/13/2018 |
| PR-954 | USTR-2018-0026-0904 from Jack Nellessen, Master Magnetics, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0904 | 8/13/2018 |
| PR-955 | USTR-2018-0026-0905 from Shelly Sekki | https://www.regulations.gov/comment/USTR-2018-0026-0905 | 8/13/2018 |
| PR-956 | USTR-2018-0026-0906 from marcia flauding | https://www.regulations.gov/comment/USTR-2018-0026-0906 | 8/13/2018 |
| PR-957 | USTR-2018-0026-0907 from Matt Davis, Sandler, Travis & Rosenberg P.A. | https://www.regulations.gov/comment/USTR-2018-0026-0907 | 8/13/2018 |
| PR-958 | USTR-2018-0026-0908 from Mark Zelniker, Sandler, Travis & Rosenberg P.A. | https://www.regulations.gov/comment/USTR-2018-0026-0908 | 8/13/2018 |
| PR-959 | USTR-2018-0026-0909 from Sol Kim | https://www.regulations.gov/comment/USTR-2018-0026-0909 | 8/13/2018 |
| PR-960 | USTR-2018-0026-0910 from Gary Schroeder | https://www.regulations.gov/comment/USTR-2018-0026-0910 | 8/13/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-961 | USTR-2018-0026-0911 from John Foote, Baker McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-0911 | 8/13/2018 |
| PR-962 | USTR-2018-0026-0912 from Lisa Smith, Trek Bicycle Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0912 | 8/13/2018 |
| PR-963 | USTR-2018-0026-0913 from Christopher Ellis Rose | https://www.regulations.gov/comment/USTR-2018-0026-0913 | 8/13/2018 |
| PR-964 | USTR-2018-0026-0914 from Paul Robert Coles | https://www.regulations.gov/comment/USTR-2018-0026-0914 | 8/13/2018 |
| PR-965 | USTR-2018-0026-0915 from Sara Barz | https://www.regulations.gov/comment/USTR-2018-0026-0915 | 8/13/2018 |
| PR-966 | USTR-2018-0026-0916 from Amir Loloi | https://www.regulations.gov/comment/USTR-2018-0026-0916 | 8/13/2018 |
| PR-967 | USTR-2018-0026-0917 from Paul Coles | https://www.regulations.gov/comment/USTR-2018-0026-0917 | 8/13/2018 |
| PR-968 | USTR-2018-0026-0918 from Vivienne,SiPei Ouyang | https://www.regulations.gov/comment/USTR-2018-0026-0918 | 8/13/2018 |
| PR-969 | USTR-2018-0026-0919 from Kerry Kenny | https://www.regulations.gov/comment/USTR-2018-0026-0919 | 8/13/2018 |
| PR-970 | USTR-2018-0026-0920 from Kim Moore-Ward | https://www.regulations.gov/comment/USTR-2018-0026-0920 | 8/13/2018 |
| PR-971 | USTR-2018-0026-0921 from Paul Robert Coles, CHIC FOODS Co., Ltd | https://www.regulations.gov/comment/USTR-2018-0026-0921 | 8/13/2018 |
| PR-972 | USTR-2018-0026-0922 from Bill Zhang | https://www.regulations.gov/comment/USTR-2018-0026-0922 | 8/13/2018 |
| PR-973 | USTR-2018-0026-0923 from Bill Zhang | https://www.regulations.gov/comment/USTR-2018-0026-0923 | 8/13/2018 |
| PR-974 | USTR-2018-0026-0924 from Bill Zhang | https://www.regulations.gov/comment/USTR-2018-0026-0924 | 8/13/2018 |
| PR-975 | USTR-2018-0026-0925 from Bill Zhang | https://www.regulations.gov/comment/USTR-2018-0026-0925 | 8/13/2018 |
| PR-976 | USTR-2018-0026-0926 from Bill Zhang | https://www.regulations.gov/comment/USTR-2018-0026-0926 | 8/13/2018 |
| PR-977 | USTR-2018-0026-0927 from Wylie Royce, Royce Associates, ALP | https://www.regulations.gov/comment/USTR-2018-0026-0927 | 8/13/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-978 | USTR-2018-0026-0928 from Jack Goldman, Hearth, Patio & Barbecue Association | https://www.regulations.gov/comment/USTR-2018-0026-0928 | 8/13/2018 |
| PR-979 | USTR-2018-0026-0929 from Erik Autor, National Association of Foreign-Trade Zones (NAFTZ) | https://www.regulations.gov/comment/USTR-2018-0026-0929 | 8/13/2018 |
| PR-980 | USTR-2018-0026-0930 from Tom James | https://www.regulations.gov/comment/USTR-2018-0026-0930 | 8/13/2018 |
| PR-981 | USTR-2018-0026-0931 from Stephen Lovell, US Valve, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0931 | 8/13/2018 |
| PR-982 | USTR-2018-0026-0932 from Dave Giussi | https://www.regulations.gov/comment/USTR-2018-0026-0932 | 8/13/2018 |
| PR-983 | USTR-2018-0026-0933 from Brian Rhoads, Reno Refractories, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0933 | 8/13/2018 |
| PR-984 | USTR-2018-0026-0934 from Frederick Hooper, Shaw Industries Group, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0934 | 8/13/2018 |
| PR-985 | USTR-2018-0026-0935 from Paul Huckfeldt | https://www.regulations.gov/comment/USTR-2018-0026-0935 | 8/13/2018 |
| PR-986 | USTR-2018-0026-0936 from David Trumbull, Claremont Flock, a Division of Spectro Coating Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0936 | 8/13/2018 |
| PR-987 | USTR-2018-0026-0937 from Juan Van Dijk | https://www.regulations.gov/comment/USTR-2018-0026-0937 | 8/13/2018 |
| PR-988 | USTR-2018-0026-0938 from Chad Severson | https://www.regulations.gov/comment/USTR-2018-0026-0938 | 8/13/2018 |
| PR-989 | USTR-2018-0026-0939 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0939 | 8/13/2018 |
| PR-990 | USTR-2018-0026-0940 from Mitch Goldstein | https://www.regulations.gov/comment/USTR-2018-0026-0940 | 8/13/2018 |
| PR-991 | USTR-2018-0026-0941 from Dan Thompson | https://www.regulations.gov/comment/USTR-2018-0026-0941 | 8/14/2018 |
| PR-992 | USTR-2018-0026-0942 from Thomas Keating | https://www.regulations.gov/comment/USTR-2018-0026-0942 | 8/14/2018 |
| PR-993 | USTR-2018-0026-0943 from Hanif Sattar | https://www.regulations.gov/comment/USTR-2018-0026-0943 | 8/14/2018 |
| PR-994 | USTR-2018-0026-0944 from Steve Hoyt-McBeth | https://www.regulations.gov/comment/USTR-2018-0026-0944 | 8/14/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-995 | USTR-2018-0026-0945 from Curtis West | https://www.regulations.gov/comment/USTR-2018-0026-0945 | 8/14/2018 |
| PR-996 | USTR-2018-0026-0946 from Dixon Sabin | https://www.regulations.gov/comment/USTR-2018-0026-0946 | 8/14/2018 |
| PR-997 | USTR-2018-0026-0947 from Robert Oppenheim | https://www.regulations.gov/comment/USTR-2018-0026-0947 | 8/14/2018 |
| PR-998 | USTR-2018-0026-0948 from Daniel Black | https://www.regulations.gov/comment/USTR-2018-0026-0948 | 8/14/2018 |
| PR-999 | USTR-2018-0026-0949 from Gary Gilbert | https://www.regulations.gov/comment/USTR-2018-0026-0949 | 8/14/2018 |
| PR-1000 | USTR-2018-0026-0950 from Henri Tam, Xinyi Auto Glass (North America) Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0950 | 8/14/2018 |
| PR-1001 | USTR-2018-0026-0951 from Paul Shekoski, Michael Best Strategies | https://www.regulations.gov/comment/USTR-2018-0026-0951 | 8/14/2018 |
| PR-1002 | USTR-2018-0026-0952 from Feon Tan, S&F Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0952 | 8/14/2018 |
| PR-1003 | USTR-2018-0026-0953 from Jay Berkowitz | https://www.regulations.gov/comment/USTR-2018-0026-0953 | 8/14/2018 |
| PR-1004 | USTR-2018-0026-0954 from JERRY BRUNER | https://www.regulations.gov/comment/USTR-2018-0026-0954 | 8/14/2018 |
| PR-1005 | USTR-2018-0026-0955 from David Tente, ATM Industry Association (ATMIA) | https://www.regulations.gov/comment/USTR-2018-0026-0955 | 8/14/2018 |
| PR-1006 | USTR-2018-0026-0956 from Art Hamilton, Hailide America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0956 | 8/14/2018 |
| PR-1007 | USTR-2018-0026-0957 from Michael Lance, FCA | https://www.regulations.gov/comment/USTR-2018-0026-0957 | 8/14/2018 |
| PR-1008 | USTR-2018-0026-0959 from Brittney Powell, Real Wood Floors Inc | https://www.regulations.gov/comment/USTR-2018-0026-0959 | 8/14/2018 |
| PR-1009 | USTR-2018-0026-0960 from Luke Karamyalil, Micro Electronics, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0960 | 8/14/2018 |
| PR-1010 | USTR-2018-0026-0961 from Erik Smithweiss, Metabolic Technologies, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0961 | 8/14/2018 |
| PR-1011 | USTR-2018-0026-0962 from Alexander Brent, TIETEX INTL | https://www.regulations.gov/comment/USTR-2018-0026-0962 | 8/14/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1012 | USTR-2018-0026-0963 from Jared Wessel, Wacker Chemical Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0963 | 8/14/2018 |
| PR-1013 | USTR-2018-0026-0964 from Alexander Brent, Tietex | https://www.regulations.gov/comment/USTR-2018-0026-0964 | 8/14/2018 |
| PR-1014 | USTR-2018-0026-0965 from Feon Tan, S&F Corporation | https://www.regulations.gov/comment/USTR-2018-0026-0965 | 8/14/2018 |
| PR-1015 | USTR-2018-0026-0966 from Charles Ibold, Things Remembered | https://www.regulations.gov/comment/USTR-2018-0026-0966 | 8/14/2018 |
| PR-1016 | USTR-2018-0026-0967 from Lynn M. Bragg, Glass Packaging Institute (GPI) | https://www.regulations.gov/comment/USTR-2018-0026-0967 | 8/14/2018 |
| PR-1017 | USTR-2018-0026-0968 from James Chenevey, Earthlite, LLC | https://www.regulations.gov/comment/USTR-2018-0026-0968 | 8/14/2018 |
| PR-1018 | USTR-2018-0026-0969 from David Trumbull, Abescon Mills | https://www.regulations.gov/comment/USTR-2018-0026-0969 | 8/14/2018 |
| PR-1019 | USTR-2018-0026-0970 from Jeffrey Orenstein, Reed Smith LLP | https://www.regulations.gov/comment/USTR-2018-0026-0970 | 8/14/2018 |
| PR-1020 | USTR-2018-0026-0971 from Erik Smithweiss, TSI USA, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0971 | 8/14/2018 |
| PR-1021 | USTR-2018-0026-0972 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0972 | 8/14/2018 |
| PR-1022 | USTR-2018-0026-0973 from Ben Christensen | https://www.regulations.gov/comment/USTR-2018-0026-0973 | 8/14/2018 |
| PR-1023 | USTR-2018-0026-0974 from Joseph Sidoryk | https://www.regulations.gov/comment/USTR-2018-0026-0974 | 8/14/2018 |
| PR-1024 | USTR-2018-0026-0975 from Brittney Powell, twelveNYC | https://www.regulations.gov/comment/USTR-2018-0026-0975 | 8/14/2018 |
| PR-1025 | USTR-2018-0026-0976 from JP Dill | https://www.regulations.gov/comment/USTR-2018-0026-0976 | 8/14/2018 |
| PR-1026 | USTR-2018-0026-0977 from Mirna Hamade | https://www.regulations.gov/comment/USTR-2018-0026-0977 | 8/14/2018 |
| PR-1027 | USTR-2018-0026-0978 from Kurt Nagle, AAPA | https://www.regulations.gov/comment/USTR-2018-0026-0978 | 8/14/2018 |
| PR-1028 | USTR-2018-0026-0979 from Jeffrey Orenstein, Reed Smith LLP | https://www.regulations.gov/comment/USTR-2018-0026-0979 | 8/14/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1029 | USTR-2018-0026-0980 from Mark Yokom, Appvion | https://www.regulations.gov/comment/USTR-2018-0026-0980 | 8/14/2018 |
| PR-1030 | USTR-2018-0026-0981 from Katherine Fry | https://www.regulations.gov/comment/USTR-2018-0026-0981 | 8/14/2018 |
| PR-1031 | USTR-2018-0026-0982 from John Ringlein | https://www.regulations.gov/comment/USTR-2018-0026-0982 | 8/14/2018 |
| PR-1032 | USTR-2018-0026-0983 from Patricia Graham | https://www.regulations.gov/comment/USTR-2018-0026-0983 | 8/14/2018 |
| PR-1033 | USTR-2018-0026-0984 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-0984 | 8/14/2018 |
| PR-1034 | USTR-2018-0026-0985 from Charles Serouya, Gallery Lighting | https://www.regulations.gov/comment/USTR-2018-0026-0985 | 8/14/2018 |
| PR-1035 | USTR-2018-0026-0986 from Colton La Zar, National Candle Association | https://www.regulations.gov/comment/USTR-2018-0026-0986 | 8/14/2018 |
| PR-1036 | USTR-2018-0026-0987 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-0987 | 8/14/2018 |
| PR-1037 | USTR-2018-0026-0988 from Ayman Awad | https://www.regulations.gov/comment/USTR-2018-0026-0988 | 8/14/2018 |
| PR-1038 | USTR-2018-0026-0989 from Mike Bober, Pet Industry Joint Advisory Council | https://www.regulations.gov/comment/USTR-2018-0026-0989 | 8/14/2018 |
| PR-1039 | USTR-2018-0026-0990 from William Shanley | https://www.regulations.gov/comment/USTR-2018-0026-0990 | 8/14/2018 |
| PR-1040 | USTR-2018-0026-0991 from Brittney Powell, Art Guild of Philadelphia, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0991 | 8/14/2018 |
| PR-1041 | USTR-2018-0026-0992 from Nicholas Lauro | https://www.regulations.gov/comment/USTR-2018-0026-0992 | 8/14/2018 |
| PR-1042 | USTR-2018-0026-0993 from Thomas Kraft, Norpac Fisheries Export | https://www.regulations.gov/comment/USTR-2018-0026-0993 | 8/14/2018 |
| PR-1043 | USTR-2018-0026-0994 from Robert Ramey | https://www.regulations.gov/comment/USTR-2018-0026-0994 | 8/14/2018 |
| PR-1044 | USTR-2018-0026-0995 from Friedrich Dobler | https://www.regulations.gov/comment/USTR-2018-0026-0995 | 8/14/2018 |
| PR-1045 | USTR-2018-0026-0996 from Steve Jackson | https://www.regulations.gov/comment/USTR-2018-0026-0996 | 8/14/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1046 | USTR-2018-0026-0997 from Heath Treasure | https://www.regulations.gov/comment/USTR-2018-0026-0997 | 8/14/2018 |
| PR-1047 | USTR-2018-0026-0998 from Wouter Van Loo | https://www.regulations.gov/comment/USTR-2018-0026-0998 | 8/14/2018 |
| PR-1048 | USTR-2018-0026-0999 from Shanshan Liang, Pennington P.A. | https://www.regulations.gov/comment/USTR-2018-0026-0999 | 8/14/2018 |
| PR-1049 | USTR-2018-0026-1000 from Dessa Goddard | https://www.regulations.gov/comment/USTR-2018-0026-1000 | 8/14/2018 |
| PR-1050 | USTR-2018-0026-1001 from Nick Sargent, DLA Piper LLP (US) | https://www.regulations.gov/comment/USTR-2018-0026-1001 | 8/14/2018 |
| PR-1051 | USTR-2018-0026-1002 from John Tree | https://www.regulations.gov/comment/USTR-2018-0026-1002 | 8/14/2018 |
| PR-1052 | USTR-2018-0026-1003 from Bill New, Coalition of Energy Equipment Manufacturers | https://www.regulations.gov/comment/USTR-2018-0026-1003 | 8/14/2018 |
| PR-1053 | USTR-2018-0026-1004 from Shanshan Liang, Pennington P.A. | https://www.regulations.gov/comment/USTR-2018-0026-1004 | 8/14/2018 |
| PR-1054 | USTR-2018-0026-1005 from JUAN MORENO, Zisser | https://www.regulations.gov/comment/USTR-2018-0026-1005 | 8/14/2018 |
| PR-1055 | USTR-2018-0026-1006 from Celia Wei, CCCME CHINA | https://www.regulations.gov/comment/USTR-2018-0026-1006 | 8/14/2018 |
| PR-1056 | USTR-2018-0026-1007 from Tony Tang | https://www.regulations.gov/comment/USTR-2018-0026-1007 | 8/14/2018 |
| PR-1057 | USTR-2018-0026-1008 from Emma Luo, CCCME CHINA | https://www.regulations.gov/comment/USTR-2018-0026-1008 | 8/14/2018 |
| PR-1058 | USTR-2018-0026-1009 from JOHN WONG | https://www.regulations.gov/comment/USTR-2018-0026-1009 | 8/14/2018 |
| PR-1059 | USTR-2018-0026-1010 from Robert Hu, Hardware & Electrical Industry Association | https://www.regulations.gov/comment/USTR-2018-0026-1010 | 8/14/2018 |
| PR-1060 | USTR-2018-0026-1011 from Chris Robinson | https://www.regulations.gov/comment/USTR-2018-0026-1011 | 8/14/2018 |
| PR-1061 | USTR-2018-0026-1012 from John Crowley | https://www.regulations.gov/comment/USTR-2018-0026-1012 | 8/14/2018 |
| PR-1062 | USTR-2018-0026-1013 from Lifeng Gong Gong | https://www.regulations.gov/comment/USTR-2018-0026-1013 | 8/14/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1063 | USTR-2018-0026-1014 from John Wong | https://www.regulations.gov/comment/USTR-2018-0026-1014 | 8/14/2018 |
| PR-1064 | USTR-2018-0026-1015 from Brittney Powell, Fabrix LLC | https://www.regulations.gov/comment/USTR-2018-0026-1015 | 8/14/2018 |
| PR-1065 | USTR-2018-0026-1016 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1016 | 8/14/2018 |
| PR-1066 | USTR-2018-0026-1017 from LESLIE BANDUCH, LMT Onsrud LP | https://www.regulations.gov/comment/USTR-2018-0026-1017 | 8/14/2018 |
| PR-1067 | USTR-2018-0026-1018 from Dan Bond, Synthetic Turf Council | https://www.regulations.gov/comment/USTR-2018-0026-1018 | 8/14/2018 |
| PR-1068 | USTR-2018-0026-1019 from Craig Hollar | https://www.regulations.gov/comment/USTR-2018-0026-1019 | 8/14/2018 |
| PR-1069 | USTR-2018-0026-1020 from AJ Khubani, GDLSK | https://www.regulations.gov/comment/USTR-2018-0026-1020 | 8/14/2018 |
| PR-1070 | USTR-2018-0026-1021 from Warren Auwae | https://www.regulations.gov/comment/USTR-2018-0026-1021 | 8/14/2018 |
| PR-1071 | USTR-2018-0026-1022 from Ryan Holt, Fur Commission USA | https://www.regulations.gov/comment/USTR-2018-0026-1022 | 8/14/2018 |
| PR-1072 | USTR-2018-0026-1023 from Marcie Rea, Fur Information Council of America | https://www.regulations.gov/comment/USTR-2018-0026-1023 | 8/14/2018 |
| PR-1073 | USTR-2018-0026-1024 from Toshiaki Fukuoka, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-1024 | 8/14/2018 |
| PR-1074 | USTR-2018-0026-1025 from Jay Malave | https://www.regulations.gov/comment/USTR-2018-0026-1025 | 8/14/2018 |
| PR-1075 | USTR-2018-0026-1026 from Rebecca Minkoff, Rebecca Minkoff LLC | https://www.regulations.gov/comment/USTR-2018-0026-1026 | 8/14/2018 |
| PR-1076 | USTR-2018-0026-1027 from Thomas Kiernan, American Wind Energy Association | https://www.regulations.gov/comment/USTR-2018-0026-1027 | 8/14/2018 |
| PR-1077 | USTR-2018-0026-1028 from Bill Quinn | https://www.regulations.gov/comment/USTR-2018-0026-1028 | 8/14/2018 |
| PR-1078 | USTR-2018-0026-1029 from Todd Mavis, Enesco, LLC | https://www.regulations.gov/comment/USTR-2018-0026-1029 | 8/14/2018 |
| PR-1079 | USTR-2018-0026-1030 from Maryjo Cohen | https://www.regulations.gov/comment/USTR-2018-0026-1030 | 8/14/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1080 | USTR-2018-0026-1031 from Andrew Ritter, Allied Mineral Products, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1031 | 8/14/2018 |
| PR-1081 | USTR-2018-0026-1032 from Giang Dieple | https://www.regulations.gov/comment/USTR-2018-0026-1032 | 8/14/2018 |
| PR-1082 | USTR-2018-0026-1033 from Stephen Ewell | https://www.regulations.gov/comment/USTR-2018-0026-1033 | 8/14/2018 |
| PR-1083 | USTR-2018-0026-1034 from Michael Williams | https://www.regulations.gov/comment/USTR-2018-0026-1034 | 8/14/2018 |
| PR-1084 | USTR-2018-0026-1035 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1035 | 8/14/2018 |
| PR-1085 | USTR-2018-0026-1036 from Toby Baran, Sandler, Travis & Rosenberg P.A. | https://www.regulations.gov/comment/USTR-2018-0026-1036 | 8/14/2018 |
| PR-1086 | USTR-2018-0026-1037 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1037 | 8/14/2018 |
| PR-1087 | USTR-2018-0026-1038 from Feon Tan | https://www.regulations.gov/comment/USTR-2018-0026-1038 | 8/14/2018 |
| PR-1088 | USTR-2018-0026-1039 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1039 | 8/14/2018 |
| PR-1089 | USTR-2018-0026-1040 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1040 | 8/14/2018 |
| PR-1090 | USTR-2018-0026-1041 from MARY POMARICO | https://www.regulations.gov/comment/USTR-2018-0026-1041 | 8/14/2018 |
| PR-1091 | USTR-2018-0026-1042 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1042 | 8/14/2018 |
| PR-1092 | USTR-2018-0026-1043 from Stanley Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1043 | 8/14/2018 |
| PR-1093 | USTR-2018-0026-1044 from Jeffrey Dudenhefer | https://www.regulations.gov/comment/USTR-2018-0026-1044 | 8/14/2018 |
| PR-1094 | USTR-2018-0026-1045 from Cynthia Gardenhire, SYNPLUS, INCORPORATED | https://www.regulations.gov/comment/USTR-2018-0026-1045 | 8/14/2018 |
| PR-1095 | USTR-2018-0026-1046 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1046 | 8/14/2018 |
| PR-1096 | USTR-2018-0026-1047 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1047 | 8/14/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1097 | USTR-2018-0026-1048 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1048 | 8/14/2018 |
| PR-1098 | USTR-2018-0026-1049 from Mark Berman, Rockland Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1049 | 8/14/2018 |
| PR-1099 | USTR-2018-0026-1050 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1050 | 8/14/2018 |
| PR-1100 | USTR-2018-0026-1051 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1051 | 8/14/2018 |
| PR-1101 | USTR-2018-0026-1052 from Jerry Johon | https://www.regulations.gov/comment/USTR-2018-0026-1052 | 8/14/2018 |
| PR-1102 | USTR-2018-0026-1053 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1053 | 8/14/2018 |
| PR-1103 | USTR-2018-0026-1054 from Andres Rubio | https://www.regulations.gov/comment/USTR-2018-0026-1054 | 8/14/2018 |
| PR-1104 | USTR-2018-0026-1055 from Adam Webb, National Association of Container Distributors | https://www.regulations.gov/comment/USTR-2018-0026-1055 | 8/14/2018 |
| PR-1105 | USTR-2018-0026-1056 from Bayne Tippins | https://www.regulations.gov/comment/USTR-2018-0026-1056 | 8/14/2018 |
| PR-1106 | USTR-2018-0026-1057 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1057 | 8/14/2018 |
| PR-1107 | USTR-2018-0026-1058 from Nancy Wilkins, Grocery Manufacturers Association | https://www.regulations.gov/comment/USTR-2018-0026-1058 | 8/14/2018 |
| PR-1108 | USTR-2018-0026-1059 from Robert Frankel | https://www.regulations.gov/comment/USTR-2018-0026-1059 | 8/14/2018 |
| PR-1109 | USTR-2018-0026-1060 from Henri Tam, Xinyi Auto Glass (North America) | https://www.regulations.gov/comment/USTR-2018-0026-1060 | 8/14/2018 |
| PR-1110 | USTR-2018-0026-1061 from United Dance Merchants of America | https://www.regulations.gov/comment/USTR-2018-0026-1061 | 8/14/2018 |
| PR-1111 | USTR-2018-0026-1062 from Raghu Belur, Enphase Energy, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1062 | 8/14/2018 |
| PR-1112 | USTR-2018-0026-1063 from John Elsberry, Mr. | https://www.regulations.gov/comment/USTR-2018-0026-1063 | 8/14/2018 |
| PR-1113 | USTR-2018-0026-1065 from Thomas Fitzgerald, Chase Corporation | https://www.regulations.gov/comment/USTR-2018-0026-1065 | 8/14/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1114 | USTR-2018-0026-1066 from Phillip Page | https://www.regulations.gov/comment/USTR-2018-0026-1066 | 8/14/2018 |
| PR-1115 | USTR-2018-0026-1067 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1067 | 8/14/2018 |
| PR-1116 | USTR-2018-0026-1068 from Martin Johnes | https://www.regulations.gov/comment/USTR-2018-0026-1068 | 8/14/2018 |
| PR-1117 | USTR-2018-0026-1069 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-1069 | 8/14/2018 |
| PR-1118 | USTR-2018-0026-1070 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1070 | 8/14/2018 |
| PR-1119 | USTR-2018-0026-1071 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1071 | 8/14/2018 |
| PR-1120 | USTR-2018-0026-1072 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1072 | 8/14/2018 |
| PR-1121 | USTR-2018-0026-1073 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1073 | 8/14/2018 |
| PR-1122 | USTR-2018-0026-1074 from Duane Layton | https://www.regulations.gov/comment/USTR-2018-0026-1074 | 8/14/2018 |
| PR-1123 | USTR-2018-0026-1075 from David Gillrie | https://www.regulations.gov/comment/USTR-2018-0026-1075 | 8/14/2018 |
| PR-1124 | USTR-2018-0026-1076 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1076 | 8/14/2018 |
| PR-1125 | USTR-2018-0026-1077 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1077 | 8/14/2018 |
| PR-1126 | USTR-2018-0026-1078 from Duane Layton | https://www.regulations.gov/comment/USTR-2018-0026-1078 | 8/14/2018 |
| PR-1127 | USTR-2018-0026-1079 from David Henrick, Newpark Drilling Fluids LLC | https://www.regulations.gov/comment/USTR-2018-0026-1079 | 8/15/2018 |
| PR-1128 | USTR-2018-0026-1080 from Bikram Singh | https://www.regulations.gov/comment/USTR-2018-0026-1080 | 8/15/2018 |
| PR-1129 | USTR-2018-0026-1081 from Bikram Singh | https://www.regulations.gov/comment/USTR-2018-0026-1081 | 8/15/2018 |
| PR-1130 | USTR-2018-0026-1082 from Arnold Kamler, Reshoring Bicycle Production Team | https://www.regulations.gov/comment/USTR-2018-0026-1082 | 8/15/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1131 | USTR-2018-0026-1083 from Stacy Garrity, Global Tungsten & Powders Corp | https://www.regulations.gov/comment/USTR-2018-0026-1083 | 8/15/2018 |
| PR-1132 | USTR-2018-0026-1084 from Robert Buechel, Westinghouse Electric Company LLC | https://www.regulations.gov/comment/USTR-2018-0026-1084 | 8/15/2018 |
| PR-1133 | USTR-2018-0026-1085 from Robert Kyle, Spectrum Brands Holdings | https://www.regulations.gov/comment/USTR-2018-0026-1085 | 8/15/2018 |
| PR-1134 | USTR-2018-0026-1086 from David Evan, Grunfeld,Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-1086 | 8/15/2018 |
| PR-1135 | USTR-2018-0026-1087 from David Evan, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-1087 | 8/15/2018 |
| PR-1136 | USTR-2018-0026-1088 from David Evan, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-1088 | 8/15/2018 |
| PR-1137 | USTR-2018-0026-1089 from Kevin Mount | https://www.regulations.gov/comment/USTR-2018-0026-1089 | 8/15/2018 |
| PR-1138 | USTR-2018-0026-1090 from Sean Hathaway, Mattress World Northwest | https://www.regulations.gov/comment/USTR-2018-0026-1090 | 8/15/2018 |
| PR-1139 | USTR-2018-0026-1091 from Carrie Woerner | https://www.regulations.gov/comment/USTR-2018-0026-1091 | 8/15/2018 |
| PR-1140 | USTR-2018-0026-1092 from Henry Mann | https://www.regulations.gov/comment/USTR-2018-0026-1092 | 8/15/2018 |
| PR-1141 | USTR-2018-0026-1093 from Craig Batten | https://www.regulations.gov/comment/USTR-2018-0026-1093 | 8/15/2018 |
| PR-1142 | USTR-2018-0026-1094 from Joseph Bibi | https://www.regulations.gov/comment/USTR-2018-0026-1094 | 8/15/2018 |
| PR-1143 | USTR-2018-0026-1095 from George Seaverf | https://www.regulations.gov/comment/USTR-2018-0026-1095 | 8/15/2018 |
| PR-1144 | USTR-2018-0026-1096 from Ed Strickland | https://www.regulations.gov/comment/USTR-2018-0026-1096 | 8/15/2018 |
| PR-1145 | USTR-2018-0026-1097 from Paul Cahill | https://www.regulations.gov/comment/USTR-2018-0026-1097 | 8/15/2018 |
| PR-1146 | USTR-2018-0026-1098 from Kyle Isakower | https://www.regulations.gov/comment/USTR-2018-0026-1098 | 8/15/2018 |
| PR-1147 | USTR-2018-0026-1099 from Garo Bashian, Bashian Bros Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1099 | 8/15/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1148 | USTR-2018-0026-1100 from Charles Atkins | https://www.regulations.gov/comment/USTR-2018-0026-1100 | 8/15/2018 |
| PR-1149 | USTR-2018-0026-1101 from Michael Cone, FisherBroyles, LLP | https://www.regulations.gov/comment/USTR-2018-0026-1101 | 8/15/2018 |
| PR-1150 | USTR-2018-0026-1102 from Sandra Roberts | https://www.regulations.gov/comment/USTR-2018-0026-1102 | 8/15/2018 |
| PR-1151 | USTR-2018-0026-1103 from Mike Cao | https://www.regulations.gov/comment/USTR-2018-0026-1103 | 8/15/2018 |
| PR-1152 | USTR-2018-0026-1104 from Matthew Ahlin | https://www.regulations.gov/comment/USTR-2018-0026-1104 | 8/15/2018 |
| PR-1153 | USTR-2018-0026-1105 from Barry Horlick | https://www.regulations.gov/comment/USTR-2018-0026-1105 | 8/15/2018 |
| PR-1154 | USTR-2018-0026-1106 from Jeff Sedacca | https://www.regulations.gov/comment/USTR-2018-0026-1106 | 8/15/2018 |
| PR-1155 | USTR-2018-0026-1107 from Ralph Bradley, Jammy, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1107 | 8/15/2018 |
| PR-1156 | USTR-2018-0026-1108 from Tim Fetters | https://www.regulations.gov/comment/USTR-2018-0026-1108 | 8/15/2018 |
| PR-1157 | USTR-2018-0026-1109 from Sara Li, Hanzhou Tianheng Machinery CO.,LTD | https://www.regulations.gov/comment/USTR-2018-0026-1109 | 8/15/2018 |
| PR-1158 | USTR-2018-0026-1110 from Ronald Ren | https://www.regulations.gov/comment/USTR-2018-0026-1110 | 8/15/2018 |
| PR-1159 | USTR-2018-0026-1111 from John Pittman, SNF Holding Company | https://www.regulations.gov/comment/USTR-2018-0026-1111 | 8/15/2018 |
| PR-1160 | USTR-2018-0026-1112 from Jie Qi | https://www.regulations.gov/comment/USTR-2018-0026-1112 | 8/15/2018 |
| PR-1161 | USTR-2018-0026-1113 from Eric Zhang | https://www.regulations.gov/comment/USTR-2018-0026-1113 | 8/15/2018 |
| PR-1162 | USTR-2018-0026-1114 from Lee Nemeth | https://www.regulations.gov/comment/USTR-2018-0026-1114 | 8/16/2018 |
| PR-1163 | USTR-2018-0026-1115 from Thomas Isabelle, American Lighting Association | https://www.regulations.gov/comment/USTR-2018-0026-1115 | 8/16/2018 |
| PR-1164 | USTR-2018-0026-1116 from Wendy Lofing-Rossotti, Lofings Lighting, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1116 | 8/16/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1165 | USTR-2018-0026-1117 from David Ison, McKeown International | https://www.regulations.gov/comment/USTR-2018-0026-1117 | 8/16/2018 |
| PR-1166 | USTR-2018-0026-1118 from Mark Mattar | https://www.regulations.gov/comment/USTR-2018-0026-1118 | 8/16/2018 |
| PR-1167 | USTR-2018-0026-1119 from Gary L. Graff | https://www.regulations.gov/comment/USTR-2018-0026-1119 | 8/16/2018 |
| PR-1168 | USTR-2018-0026-1120 from Frances Lee, Target Marketing Systems. Inc | https://www.regulations.gov/comment/USTR-2018-0026-1120 | 8/16/2018 |
| PR-1169 | USTR-2018-0026-1121 from Andrew Lawrisuk, Vital Chemicals USA, LLC | https://www.regulations.gov/comment/USTR-2018-0026-1121 | 8/16/2018 |
| PR-1170 | USTR-2018-0026-1122 from Andrew Lawrisuk, Vital Chemicals USA, LLC | https://www.regulations.gov/comment/USTR-2018-0026-1122 | 8/16/2018 |
| PR-1171 | USTR-2018-0026-1123 from William Fisher, National Research Company | https://www.regulations.gov/comment/USTR-2018-0026-1123 | 8/16/2018 |
| PR-1172 | USTR-2018-0026-1124 from Heiko Mitzkus, Vaxcel International Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-1124 | 8/16/2018 |
| PR-1173 | USTR-2018-0026-1125 from Vicky Konecky | https://www.regulations.gov/comment/USTR-2018-0026-1125 | 8/16/2018 |
| PR-1174 | USTR-2018-0026-1126 from Neda Farzan | https://www.regulations.gov/comment/USTR-2018-0026-1126 | 8/16/2018 |
| PR-1175 | USTR-2018-0026-1127 from Kathy Klug, Valley Lights, Inc | https://www.regulations.gov/comment/USTR-2018-0026-1127 | 8/16/2018 |
| PR-1176 | USTR-2018-0026-1128 from Andrew Lawrisuk, Vital Chemicals USA, LLC | https://www.regulations.gov/comment/USTR-2018-0026-1128 | 8/16/2018 |
| PR-1177 | USTR-2018-0026-1129 from Daniel Ehrlich | https://www.regulations.gov/comment/USTR-2018-0026-1129 | 8/16/2018 |
| PR-1178 | USTR-2018-0026-1130 from Sean Trundy | https://www.regulations.gov/comment/USTR-2018-0026-1130 | 8/16/2018 |
| PR-1179 | USTR-2018-0026-1131 from LIU HUI, XUZHOU DAFENG FOODSTUFF CO.,LTD | https://www.regulations.gov/comment/USTR-2018-0026-1131 | 8/16/2018 |
| PR-1180 | USTR-2018-0026-1132 from LIU HUI, XUZHOU DAFENG FOODSTUFF CO.,LTD | https://www.regulations.gov/comment/USTR-2018-0026-1132 | 8/16/2018 |
| PR-1181 | USTR-2018-0026-1133 from LIU HUI, XUZHOU DAFENG FOODSTUFF CO.,LTD | https://www.regulations.gov/comment/USTR-2018-0026-1133 | 8/16/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1182 | USTR-2018-0026-1134 from Danfeng Cao, ZHEJIANG MERRY LIFE FOOD CO.,LTD. | https://www.regulations.gov/comment/USTR-2018-0026-1134 | 8/16/2018 |
| PR-1183 | USTR-2018-0026-1135 from Fu Wenjing, China Chemical Fibers Assocation | https://www.regulations.gov/comment/USTR-2018-0026-1135 | 8/16/2018 |
| PR-1184 | USTR-2018-0026-1136 from William Balek, ISSA | https://www.regulations.gov/comment/USTR-2018-0026-1136 | 8/16/2018 |
| PR-1185 | USTR-2018-0026-1137 from Amy Whitney, The Burton Corporation | https://www.regulations.gov/comment/USTR-2018-0026-1137 | 8/16/2018 |
| PR-1186 | USTR-2018-0026-1138 from Jacob Chang | https://www.regulations.gov/comment/USTR-2018-0026-1138 | 8/16/2018 |
| PR-1187 | USTR-2018-0026-1139 from Amy Whitney, The Burton Corporation | https://www.regulations.gov/comment/USTR-2018-0026-1139 | 8/16/2018 |
| PR-1188 | USTR-2018-0026-1140 from Yulin Huang | https://www.regulations.gov/comment/USTR-2018-0026-1140 | 8/16/2018 |
| PR-1189 | USTR-2018-0026-1141 from Amy Whitney, The Burton Corporation | https://www.regulations.gov/comment/USTR-2018-0026-1141 | 8/16/2018 |
| PR-1190 | USTR-2018-0026-1142 from Aaron Ward | https://www.regulations.gov/comment/USTR-2018-0026-1142 | 8/16/2018 |
| PR-1191 | USTR-2018-0026-1143 from Jacob Chang, Design Infini | https://www.regulations.gov/comment/USTR-2018-0026-1143 | 8/16/2018 |
| PR-1192 | USTR-2018-0026-1144 from Derek Bausek, Auto Glass Colorado | https://www.regulations.gov/comment/USTR-2018-0026-1144 | 8/16/2018 |
| PR-1193 | USTR-2018-0026-1145 from Amy Whitney, The Burton Corporation | https://www.regulations.gov/comment/USTR-2018-0026-1145 | 8/16/2018 |
| PR-1194 | USTR-2018-0026-1146 from Danfeng Cao, ZHEJIANG MERRY LIFE FOOD CO.,LTD. | https://www.regulations.gov/comment/USTR-2018-0026-1146 | 8/16/2018 |
| PR-1195 | USTR-2018-0026-1147 from Joel Thompson | https://www.regulations.gov/comment/USTR-2018-0026-1147 | 8/16/2018 |
| PR-1196 | USTR-2018-0026-1148 from laura ford aho, ALA | https://www.regulations.gov/comment/USTR-2018-0026-1148 | 8/16/2018 |
| PR-1197 | USTR-2018-0026-1149 from Scott Waldal | https://www.regulations.gov/comment/USTR-2018-0026-1149 | 8/16/2018 |
| PR-1198 | USTR-2018-0026-1150 from Janine Segal, Access Lighting | https://www.regulations.gov/comment/USTR-2018-0026-1150 | 8/16/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1199 | USTR-2018-0026-1151 from Michael O'Lear | https://www.regulations.gov/comment/USTR-2018-0026-1151 | 8/16/2018 |
| PR-1200 | USTR-2018-0026-1152 from Sheryl Humphrey, Mineral Seal Corporation | https://www.regulations.gov/comment/USTR-2018-0026-1152 | 8/16/2018 |
| PR-1201 | USTR-2018-0026-1153 from Bryan Waites, Kraton Corporation | https://www.regulations.gov/comment/USTR-2018-0026-1153 | 8/16/2018 |
| PR-1202 | USTR-2018-0026-1154 from Robin Gillette | https://www.regulations.gov/comment/USTR-2018-0026-1154 | 8/16/2018 |
| PR-1203 | USTR-2018-0026-1155 from Anthony Demsia, Benchmark Scientific | https://www.regulations.gov/comment/USTR-2018-0026-1155 | 8/16/2018 |
| PR-1204 | USTR-2018-0026-1156 from David Dorrough | https://www.regulations.gov/comment/USTR-2018-0026-1156 | 8/16/2018 |
| PR-1205 | USTR-2018-0026-1157 from Hayleigh Moore | https://www.regulations.gov/comment/USTR-2018-0026-1157 | 8/16/2018 |
| PR-1206 | USTR-2018-0026-1158 from Reid Dixon | https://www.regulations.gov/comment/USTR-2018-0026-1158 | 8/16/2018 |
| PR-1207 | USTR-2018-0026-1159 from Laura Rucker | https://www.regulations.gov/comment/USTR-2018-0026-1159 | 8/16/2018 |
| PR-1208 | USTR-2018-0026-1160 from James Bailey | https://www.regulations.gov/comment/USTR-2018-0026-1160 | 8/16/2018 |
| PR-1209 | USTR-2018-0026-1161 from Edmund Merchlinsky, Propex Operating Company, LLC | https://www.regulations.gov/comment/USTR-2018-0026-1161 | 8/16/2018 |
| PR-1210 | USTR-2018-0026-1162 from Michael Stitzlein | https://www.regulations.gov/comment/USTR-2018-0026-1162 | 8/16/2018 |
| PR-1211 | USTR-2018-0026-1163 from Ryan Long | https://www.regulations.gov/comment/USTR-2018-0026-1163 | 8/16/2018 |
| PR-1212 | USTR-2018-0026-1164 from Liora Manne | https://www.regulations.gov/comment/USTR-2018-0026-1164 | 8/16/2018 |
| PR-1213 | USTR-2018-0026-1165 from Lewis Neuman, Down Decor | https://www.regulations.gov/comment/USTR-2018-0026-1165 | 8/16/2018 |
| PR-1214 | USTR-2018-0026-1166 from DEVONNA ALDERSON, Cape electric/SOUTHFORK LIGHTING | https://www.regulations.gov/comment/USTR-2018-0026-1166 | 8/16/2018 |
| PR-1215 | USTR-2018-0026-1167 from Anne Maher, American Herbal Product Association | https://www.regulations.gov/comment/USTR-2018-0026-1167 | 8/16/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1216 | USTR-2018-0026-1168 from Qasim Ghuman | https://www.regulations.gov/comment/USTR-2018-0026-1168 | 8/16/2018 |
| PR-1217 | USTR-2018-0026-1169 from Ken Kuo | https://www.regulations.gov/comment/USTR-2018-0026-1169 | 8/16/2018 |
| PR-1218 | USTR-2018-0026-1170 from Nelson Kuo | https://www.regulations.gov/comment/USTR-2018-0026-1170 | 8/16/2018 |
| PR-1219 | USTR-2018-0026-1171 from Bill Miller | https://www.regulations.gov/comment/USTR-2018-0026-1171 | 8/16/2018 |
| PR-1220 | USTR-2018-0026-1172 from Michael Morton, Capital Lighting Inc, | https://www.regulations.gov/comment/USTR-2018-0026-1172 | 8/16/2018 |
| PR-1221 | USTR-2018-0026-1173 from Richard Gardner | https://www.regulations.gov/comment/USTR-2018-0026-1173 | 8/16/2018 |
| PR-1222 | USTR-2018-0026-1174 from Steve Levine | https://www.regulations.gov/comment/USTR-2018-0026-1174 | 8/16/2018 |
| PR-1223 | USTR-2018-0026-1175 from WU YONGJIN, CHAIRMAN | https://www.regulations.gov/comment/USTR-2018-0026-1175 | 8/16/2018 |
| PR-1224 | USTR-2018-0026-1176 from CHEN LINGFANG, L51 | https://www.regulations.gov/comment/USTR-2018-0026-1176 | 8/16/2018 |
| PR-1225 | USTR-2018-0026-1177 from Dana Brilla, ChemCeed | https://www.regulations.gov/comment/USTR-2018-0026-1177 | 8/16/2018 |
| PR-1226 | USTR-2018-0026-1178 from William Kryger, Kryger Glass | https://www.regulations.gov/comment/USTR-2018-0026-1178 | 8/16/2018 |
| PR-1227 | USTR-2018-0026-1179 from Lisa Leffler, Black Diamond Equipment Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-1179 | 8/16/2018 |
| PR-1228 | USTR-2018-0026-1180 from Jennifer Soule, Other World Computing | https://www.regulations.gov/comment/USTR-2018-0026-1180 | 8/16/2018 |
| PR-1229 | USTR-2018-0026-1181 from Bryan Waites, Kraton Corporation | https://www.regulations.gov/comment/USTR-2018-0026-1181 | 8/16/2018 |
| PR-1230 | USTR-2018-0026-1182 from Robert Polanis, TOYO/Roundtripping Companies | https://www.regulations.gov/comment/USTR-2018-0026-1182 | 8/16/2018 |
| PR-1231 | USTR-2018-0026-1183 from Jeffrey Furbish, First Continental International (NJ) Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1183 | 8/16/2018 |
| PR-1232 | USTR-2018-0026-1184 from william gregory | https://www.regulations.gov/comment/USTR-2018-0026-1184 | 8/16/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1233 | USTR-2018-0026-1185 from Gene Walker | https://www.regulations.gov/comment/USTR-2018-0026-1185 | 8/16/2018 |
| PR-1234 | USTR-2018-0026-1186 from Bradford Smith | https://www.regulations.gov/comment/USTR-2018-0026-1186 | 8/16/2018 |
| PR-1235 | USTR-2018-0026-1187 from Michael Ber | https://www.regulations.gov/comment/USTR-2018-0026-1187 | 8/16/2018 |
| PR-1236 | USTR-2018-0026-1188 from Max Lofing | https://www.regulations.gov/comment/USTR-2018-0026-1188 | 8/16/2018 |
| PR-1237 | USTR-2018-0026-1189 from Craig Ripple | https://www.regulations.gov/comment/USTR-2018-0026-1189 | 8/16/2018 |
| PR-1238 | USTR-2018-0026-1190 from SHANNON NOGAR | https://www.regulations.gov/comment/USTR-2018-0026-1190 | 8/16/2018 |
| PR-1239 | USTR-2018-0026-1191 from Jeff Lachapelle, Pacific Industrial Development Corporation | https://www.regulations.gov/comment/USTR-2018-0026-1191 | 8/16/2018 |
| PR-1240 | USTR-2018-0026-1192 from Cody Payne | https://www.regulations.gov/comment/USTR-2018-0026-1192 | 8/16/2018 |
| PR-1241 | USTR-2018-0026-1193 from Sylvester Giustino, Can Manufacturers Institute | https://www.regulations.gov/comment/USTR-2018-0026-1193 | 8/16/2018 |
| PR-1242 | USTR-2018-0026-1194 from Lisa Dixon | https://www.regulations.gov/comment/USTR-2018-0026-1194 | 8/16/2018 |
| PR-1243 | USTR-2018-0026-1195 from Eric Cross | https://www.regulations.gov/comment/USTR-2018-0026-1195 | 8/16/2018 |
| PR-1244 | USTR-2018-0026-1196 from Daniel G | https://www.regulations.gov/comment/USTR-2018-0026-1196 | 8/16/2018 |
| PR-1245 | USTR-2018-0026-1197 from Stephen Hoberman | https://www.regulations.gov/comment/USTR-2018-0026-1197 | 8/16/2018 |
| PR-1246 | USTR-2018-0026-1198 from Patti Beerck | https://www.regulations.gov/comment/USTR-2018-0026-1198 | 8/16/2018 |
| PR-1247 | USTR-2018-0026-1199 from Andrew Lawrisuk, Vital Chemicals USA, LLC | https://www.regulations.gov/comment/USTR-2018-0026-1199 | 8/16/2018 |
| PR-1248 | USTR-2018-0026-1200 from John Cranmer | https://www.regulations.gov/comment/USTR-2018-0026-1200 | 8/16/2018 |
| PR-1249 | USTR-2018-0026-1201 from John Knox | https://www.regulations.gov/comment/USTR-2018-0026-1201 | 8/16/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1250 | USTR-2018-0026-1202 from LYNN MARTIN | https://www.regulations.gov/comment/USTR-2018-0026-1202 | 8/16/2018 |
| PR-1251 | USTR-2018-0026-1203 from Eric Hook, Shar Products Company | https://www.regulations.gov/comment/USTR-2018-0026-1203 | 8/16/2018 |
| PR-1252 | USTR-2018-0026-1204 from Anne Marie Zicari, Group One Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-1204 | 8/16/2018 |
| PR-1253 | USTR-2018-0026-1205 from HONGBIN ZHANG, GOLD PLUM USA INTL INC. | https://www.regulations.gov/comment/USTR-2018-0026-1205 | 8/16/2018 |
| PR-1254 | USTR-2018-0026-1206 from Kellee Hammond, Troy CSL Lighting Inc | https://www.regulations.gov/comment/USTR-2018-0026-1206 | 8/16/2018 |
| PR-1255 | USTR-2018-0026-1207 from William Hemann, Tranzonic Company | https://www.regulations.gov/comment/USTR-2018-0026-1207 | 8/16/2018 |
| PR-1256 | USTR-2018-0026-1208 from Robert Gonzalez, NaturSweet Natural Products LLC | https://www.regulations.gov/comment/USTR-2018-0026-1208 | 8/16/2018 |
| PR-1257 | USTR-2018-0026-1209 from William Hemann, Tranzonic Company | https://www.regulations.gov/comment/USTR-2018-0026-1209 | 8/16/2018 |
| PR-1258 | USTR-2018-0026-1210 from Anthony Cerrito | https://www.regulations.gov/comment/USTR-2018-0026-1210 | 8/16/2018 |
| PR-1259 | USTR-2018-0026-1211 from HONGBIN ZHANG, GOLD PLUM USA INTL | https://www.regulations.gov/comment/USTR-2018-0026-1211 | 8/16/2018 |
| PR-1260 | USTR-2018-0026-1212 from Robert Smetana | https://www.regulations.gov/comment/USTR-2018-0026-1212 | 8/16/2018 |
| PR-1261 | USTR-2018-0026-1213 from Hanni Schwanke | https://www.regulations.gov/comment/USTR-2018-0026-1213 | 8/16/2018 |
| PR-1262 | USTR-2018-0026-1214 from David Broehm, Mid-State Bolt & Nut Company | https://www.regulations.gov/comment/USTR-2018-0026-1214 | 8/16/2018 |
| PR-1263 | USTR-2018-0026-1215 from Marco Lopez | https://www.regulations.gov/comment/USTR-2018-0026-1215 | 8/16/2018 |
| PR-1264 | USTR-2018-0026-1216 from Martin Carter | https://www.regulations.gov/comment/USTR-2018-0026-1216 | 8/16/2018 |
| PR-1265 | USTR-2018-0026-1217 from CLAIRE STEVENS | https://www.regulations.gov/comment/USTR-2018-0026-1217 | 8/16/2018 |
| PR-1266 | USTR-2018-0026-1218 from Brad Cancelosi | https://www.regulations.gov/comment/USTR-2018-0026-1218 | 8/16/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1267 | USTR-2018-0026-1219 from Janine Vaughn | https://www.regulations.gov/comment/USTR-2018-0026-1219 | 8/16/2018 |
| PR-1268 | USTR-2018-0026-1220 from Jason Cooper, Coalition for a Prosperous America | https://www.regulations.gov/comment/USTR-2018-0026-1220 | 8/16/2018 |
| PR-1269 | USTR-2018-0026-1221 from HONGBIN ZHANG, GOLD PLUM USA INTL | https://www.regulations.gov/comment/USTR-2018-0026-1221 | 8/17/2018 |
| PR-1270 | USTR-2018-0026-1222 from Ian Garrone, Far West Fungi | https://www.regulations.gov/comment/USTR-2018-0026-1222 | 8/17/2018 |
| PR-1271 | USTR-2018-0026-1223 from Dan Caudill | https://www.regulations.gov/comment/USTR-2018-0026-1223 | 8/17/2018 |
| PR-1272 | USTR-2018-0026-1224 from gregg Schneider | https://www.regulations.gov/comment/USTR-2018-0026-1224 | 8/17/2018 |
| PR-1273 | USTR-2018-0026-1225 from Bin Liu | https://www.regulations.gov/comment/USTR-2018-0026-1225 | 8/17/2018 |
| PR-1274 | USTR-2018-0026-1226 from Cindy Knebel | https://www.regulations.gov/comment/USTR-2018-0026-1226 | 8/17/2018 |
| PR-1275 | USTR-2018-0026-1227 from Nicole Miller, The Honest Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1227 | 8/17/2018 |
| PR-1276 | USTR-2018-0026-1228 from Joseph A. Roberts III, Miraco Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1228 | 8/17/2018 |
| PR-1277 | USTR-2018-0026-1229 from Nicholas Grindley | https://www.regulations.gov/comment/USTR-2018-0026-1229 | 8/17/2018 |
| PR-1278 | USTR-2018-0026-1230 from Gillet Boyce | https://www.regulations.gov/comment/USTR-2018-0026-1230 | 8/17/2018 |
| PR-1279 | USTR-2018-0026-1231 from LINGFANG CHEN, ZHEJIANG TAIZHOU YIGUAN FOOD CO.,LTD. | https://www.regulations.gov/comment/USTR-2018-0026-1231 | 8/17/2018 |
| PR-1280 | USTR-2018-0026-1232 from HONGBIN ZHANG, GOLD PLUM USA INTL | https://www.regulations.gov/comment/USTR-2018-0026-1232 | 8/17/2018 |
| PR-1281 | USTR-2018-0026-1233 from Charles Connors, Magneco/Metrel , Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1233 | 8/17/2018 |
| PR-1282 | USTR-2018-0026-1234 from john nellessen | https://www.regulations.gov/comment/USTR-2018-0026-1234 | 8/17/2018 |
| PR-1283 | USTR-2018-0026-1235 from George Jordan, Colorant Partners International, LLC | https://www.regulations.gov/comment/USTR-2018-0026-1235 | 8/17/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1284 | USTR-2018-0026-1236 from John Borchardt | https://www.regulations.gov/comment/USTR-2018-0026-1236 | 8/17/2018 |
| PR-1285 | USTR-2018-0026-1237 from Drew Saunders, Salewa North America | https://www.regulations.gov/comment/USTR-2018-0026-1237 | 8/17/2018 |
| PR-1286 | USTR-2018-0026-1238 from Da Shi | https://www.regulations.gov/comment/USTR-2018-0026-1238 | 8/17/2018 |
| PR-1287 | USTR-2018-0026-1239 from Lee Szromba | https://www.regulations.gov/comment/USTR-2018-0026-1239 | 8/17/2018 |
| PR-1288 | USTR-2018-0026-1240 from Michael Lukas, Valken Inc | https://www.regulations.gov/comment/USTR-2018-0026-1240 | 8/17/2018 |
| PR-1289 | USTR-2018-0026-1241 from Douglas Chen | https://www.regulations.gov/comment/USTR-2018-0026-1241 | 8/17/2018 |
| PR-1290 | USTR-2018-0026-1242 from Erica Harrop | https://www.regulations.gov/comment/USTR-2018-0026-1242 | 8/17/2018 |
| PR-1291 | USTR-2018-0026-1243 from Larry Davis | https://www.regulations.gov/comment/USTR-2018-0026-1243 | 8/17/2018 |
| PR-1292 | USTR-2018-0026-1244 from YU WANG, China Chamber of Commerce for Import&Export of Textiles | https://www.regulations.gov/comment/USTR-2018-0026-1244 | 8/17/2018 |
| PR-1293 | USTR-2018-0026-1245 from Victor Michael, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-1245 | 8/17/2018 |
| PR-1294 | USTR-2018-0026-1246 from Ji Young Park | https://www.regulations.gov/comment/USTR-2018-0026-1246 | 8/17/2018 |
| PR-1295 | USTR-2018-0026-1247 from Charles Turner, Lizhong Automotive North America, LLC. | https://www.regulations.gov/comment/USTR-2018-0026-1247 | 8/17/2018 |
| PR-1296 | USTR-2018-0026-1248 from Richard Sprungle, Audio-Technica U.S., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1248 | 8/17/2018 |
| PR-1297 | USTR-2018-0026-1249 from Corey Heniser | https://www.regulations.gov/comment/USTR-2018-0026-1249 | 8/17/2018 |
| PR-1298 | USTR-2018-0026-1250 from Jason Schanta | https://www.regulations.gov/comment/USTR-2018-0026-1250 | 8/17/2018 |
| PR-1299 | USTR-2018-0026-1251 from Derek Bausek, Auto Glass Colorado | https://www.regulations.gov/comment/USTR-2018-0026-1251 | 8/17/2018 |
| PR-1300 | USTR-2018-0026-1252 from Corey Heniser | https://www.regulations.gov/comment/USTR-2018-0026-1252 | 8/17/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1301 | USTR-2018-0026-1253 from John Buso | https://www.regulations.gov/comment/USTR-2018-0026-1253 | 8/17/2018 |
| PR-1302 | USTR-2018-0026-1254 from Saad Gul, ME Global | https://www.regulations.gov/comment/USTR-2018-0026-1254 | 8/17/2018 |
| PR-1303 | USTR-2018-0026-1255 from Arthur Edelson, Spectrum Paint Applicator Corp | https://www.regulations.gov/comment/USTR-2018-0026-1255 | 8/17/2018 |
| PR-1304 | USTR-2018-0026-1256 from James Bellerjeau, Mettler-Toledo International Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1256 | 8/17/2018 |
| PR-1305 | USTR-2018-0026-1257 from Daisy Dilena | https://www.regulations.gov/comment/USTR-2018-0026-1257 | 8/17/2018 |
| PR-1306 | USTR-2018-0026-1258 from Mark DeGeorge | https://www.regulations.gov/comment/USTR-2018-0026-1258 | 8/17/2018 |
| PR-1307 | USTR-2018-0026-1259 from Greg Julien | https://www.regulations.gov/comment/USTR-2018-0026-1259 | 8/17/2018 |
| PR-1308 | USTR-2018-0026-1260 from Dave Preston | https://www.regulations.gov/comment/USTR-2018-0026-1260 | 8/17/2018 |
| PR-1309 | USTR-2018-0026-1261 from Dawn Yoder | https://www.regulations.gov/comment/USTR-2018-0026-1261 | 8/17/2018 |
| PR-1310 | USTR-2018-0026-1262 from Conor Smith | https://www.regulations.gov/comment/USTR-2018-0026-1262 | 8/17/2018 |
| PR-1311 | USTR-2018-0026-1263 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1263 | 8/17/2018 |
| PR-1312 | USTR-2018-0026-1264 from Robert Smetana | https://www.regulations.gov/comment/USTR-2018-0026-1264 | 8/17/2018 |
| PR-1313 | USTR-2018-0026-1265 from Carl Lin, Whetron Electronics Co., LTD. | https://www.regulations.gov/comment/USTR-2018-0026-1265 | 8/17/2018 |
| PR-1314 | USTR-2018-0026-1266 from Dain Hansen, The International Association of Plumbing and Mechanical Officials (IAPMO) | https://www.regulations.gov/comment/USTR-2018-0026-1266 | 8/17/2018 |
| PR-1315 | USTR-2018-0026-1267 from Robert Koppel, Wilson Electronics, LLC | https://www.regulations.gov/comment/USTR-2018-0026-1267 | 8/17/2018 |
| PR-1316 | USTR-2018-0026-1268 from Joseph Higgins | https://www.regulations.gov/comment/USTR-2018-0026-1268 | 8/17/2018 |
| PR-1317 | USTR-2018-0026-1269 from Jeff Hoch, Century 21 Promotions, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1269 | 8/17/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1318 | USTR-2018-0026-1270 from James Thompson | https://www.regulations.gov/comment/USTR-2018-0026-1270 | 8/17/2018 |
| PR-1319 | USTR-2018-0026-1271 from Lydia Imhauser, Industrial Tube Corporation | https://www.regulations.gov/comment/USTR-2018-0026-1271 | 8/17/2018 |
| PR-1320 | USTR-2018-0026-1272 from Alain Dery | https://www.regulations.gov/comment/USTR-2018-0026-1272 | 8/17/2018 |
| PR-1321 | USTR-2018-0026-1273 from Raghu Belur, Enphase Energy, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1273 | 8/17/2018 |
| PR-1322 | USTR-2018-0026-1274 from Sean Seyler | https://www.regulations.gov/comment/USTR-2018-0026-1274 | 8/17/2018 |
| PR-1323 | USTR-2018-0026-1275 from Brad Miller | https://www.regulations.gov/comment/USTR-2018-0026-1275 | 8/17/2018 |
| PR-1324 | USTR-2018-0026-1276 from Kevin McDonald | https://www.regulations.gov/comment/USTR-2018-0026-1276 | 8/17/2018 |
| PR-1325 | USTR-2018-0026-1277 from Jeremy Capp | https://www.regulations.gov/comment/USTR-2018-0026-1277 | 8/17/2018 |
| PR-1326 | USTR-2018-0026-1278 from Robert Hubbard, Team Three Group Limited, LLC | https://www.regulations.gov/comment/USTR-2018-0026-1278 | 8/17/2018 |
| PR-1327 | USTR-2018-0026-1279 from David Villeneuve, Majilite Corp | https://www.regulations.gov/comment/USTR-2018-0026-1279 | 8/17/2018 |
| PR-1328 | USTR-2018-0026-1280 from Bruce Hawkins, Visual Comfort Group | https://www.regulations.gov/comment/USTR-2018-0026-1280 | 8/17/2018 |
| PR-1329 | USTR-2018-0026-1281 from Dagen Boyd, Davis Supply Co. | https://www.regulations.gov/comment/USTR-2018-0026-1281 | 8/17/2018 |
| PR-1330 | USTR-2018-0026-1282 from JOSEPH MILLER | https://www.regulations.gov/comment/USTR-2018-0026-1282 | 8/17/2018 |
| PR-1331 | USTR-2018-0026-1283 from Rami Abdallah | https://www.regulations.gov/comment/USTR-2018-0026-1283 | 8/17/2018 |
| PR-1332 | USTR-2018-0026-1284 from Hunter Ellis, Jacquard Inkjet Fabric Systems | https://www.regulations.gov/comment/USTR-2018-0026-1284 | 8/17/2018 |
| PR-1333 | USTR-2018-0026-1285 from Michael Doxey | https://www.regulations.gov/comment/USTR-2018-0026-1285 | 8/17/2018 |
| PR-1334 | USTR-2018-0026-1286 from David Wong, WY INTERNATIONAL INC | https://www.regulations.gov/comment/USTR-2018-0026-1286 | 8/17/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1335 | USTR-2018-0026-1287 from Joseph Keating | https://www.regulations.gov/comment/USTR-2018-0026-1287 | 8/17/2018 |
| PR-1336 | USTR-2018-0026-1288 from Kent Hsin | https://www.regulations.gov/comment/USTR-2018-0026-1288 | 8/17/2018 |
| PR-1337 | USTR-2018-0026-1289 from David Waite | https://www.regulations.gov/comment/USTR-2018-0026-1289 | 8/17/2018 |
| PR-1338 | USTR-2018-0026-1290 from Judith Roszkowski, Vis | https://www.regulations.gov/comment/USTR-2018-0026-1290 | 8/17/2018 |
| PR-1339 | USTR-2018-0026-1291 from William Bowles | https://www.regulations.gov/comment/USTR-2018-0026-1291 | 8/17/2018 |
| PR-1340 | USTR-2018-0026-1292 from CHRIS NAGY | https://www.regulations.gov/comment/USTR-2018-0026-1292 | 8/17/2018 |
| PR-1341 | USTR-2018-0026-1293 from Corey Fronek | https://www.regulations.gov/comment/USTR-2018-0026-1293 | 8/17/2018 |
| PR-1342 | USTR-2018-0026-1294 from Gary DeMarco | https://www.regulations.gov/comment/USTR-2018-0026-1294 | 8/17/2018 |
| PR-1343 | USTR-2018-0026-1295 from Yongjin Wu, ZHEJIANG TAIZHOU YIGUAN FOOD CO., LTD. | https://www.regulations.gov/comment/USTR-2018-0026-1295 | 8/17/2018 |
| PR-1344 | USTR-2018-0026-1296 from DAKOTA BENSON | https://www.regulations.gov/comment/USTR-2018-0026-1296 | 8/17/2018 |
| PR-1345 | USTR-2018-0026-1297 from Gary Bertch | https://www.regulations.gov/comment/USTR-2018-0026-1297 | 8/17/2018 |
| PR-1346 | USTR-2018-0026-1298 from Michael Milon | https://www.regulations.gov/comment/USTR-2018-0026-1298 | 8/17/2018 |
| PR-1347 | USTR-2018-0026-1299 from Paul Powers | https://www.regulations.gov/comment/USTR-2018-0026-1299 | 8/17/2018 |
| PR-1348 | USTR-2018-0026-1300 from Larry Parker | https://www.regulations.gov/comment/USTR-2018-0026-1300 | 8/17/2018 |
| PR-1349 | USTR-2018-0026-1301 from Derek Root | https://www.regulations.gov/comment/USTR-2018-0026-1301 | 8/17/2018 |
| PR-1350 | USTR-2018-0026-1302 from Michael Lukas, Valken Inc | https://www.regulations.gov/comment/USTR-2018-0026-1302 | 8/17/2018 |
| PR-1351 | USTR-2018-0026-1303 from Victor Smith | https://www.regulations.gov/comment/USTR-2018-0026-1303 | 8/17/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1352 | USTR-2018-0026-1304 from Joseph Pepe | https://www.regulations.gov/comment/USTR-2018-0026-1304 | 8/17/2018 |
| PR-1353 | USTR-2018-0026-1305 from Steve Wegner | https://www.regulations.gov/comment/USTR-2018-0026-1305 | 8/17/2018 |
| PR-1354 | USTR-2018-0026-1306 from Brian Murphy | https://www.regulations.gov/comment/USTR-2018-0026-1306 | 8/17/2018 |
| PR-1355 | USTR-2018-0026-1307 from Adam Underwood | https://www.regulations.gov/comment/USTR-2018-0026-1307 | 8/17/2018 |
| PR-1356 | USTR-2018-0026-1308 from Holly Fokkena, Prairie Rose Fabrics | https://www.regulations.gov/comment/USTR-2018-0026-1308 | 8/20/2018 |
| PR-1357 | USTR-2018-0026-1309 from Patricia Straight, Ivy Thimble Quilt Shop | https://www.regulations.gov/comment/USTR-2018-0026-1309 | 8/20/2018 |
| PR-1358 | USTR-2018-0026-1310 from Jill Shaulis | https://www.regulations.gov/comment/USTR-2018-0026-1310 | 8/20/2018 |
| PR-1359 | USTR-2018-0026-1311 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-1311 | 8/20/2018 |
| PR-1360 | USTR-2018-0026-1312 from Katie Hennagir | https://www.regulations.gov/comment/USTR-2018-0026-1312 | 8/20/2018 |
| PR-1361 | USTR-2018-0026-1313 from Sandi Abrams | https://www.regulations.gov/comment/USTR-2018-0026-1313 | 8/20/2018 |
| PR-1362 | USTR-2018-0026-1314 from Letitia Carpenter | https://www.regulations.gov/comment/USTR-2018-0026-1314 | 8/20/2018 |
| PR-1363 | USTR-2018-0026-1315 from daniel sullivan, pumpkin patch quilts inc. | https://www.regulations.gov/comment/USTR-2018-0026-1315 | 8/20/2018 |
| PR-1364 | USTR-2018-0026-1316 from Patricia Dewenter, Dewenter and Associates | https://www.regulations.gov/comment/USTR-2018-0026-1316 | 8/20/2018 |
| PR-1365 | USTR-2018-0026-1317 from Robin English | https://www.regulations.gov/comment/USTR-2018-0026-1317 | 8/20/2018 |
| PR-1366 | USTR-2018-0026-1318 from Sharon Dixon | https://www.regulations.gov/comment/USTR-2018-0026-1318 | 8/20/2018 |
| PR-1367 | USTR-2018-0026-1319 from Rubin Cai, Aklon International | https://www.regulations.gov/comment/USTR-2018-0026-1319 | 8/20/2018 |
| PR-1368 | USTR-2018-0026-1320 from Scott Ebersole | https://www.regulations.gov/comment/USTR-2018-0026-1320 | 8/20/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1369 | USTR-2018-0026-1321 from Darlene Shimandle | https://www.regulations.gov/comment/USTR-2018-0026-1321 | 8/20/2018 |
| PR-1370 | USTR-2018-0026-1322 from ANITA SARGIS | https://www.regulations.gov/comment/USTR-2018-0026-1322 | 8/20/2018 |
| PR-1371 | USTR-2018-0026-1323 from Thomas Sargeant | https://www.regulations.gov/comment/USTR-2018-0026-1323 | 8/20/2018 |
| PR-1372 | USTR-2018-0026-1324 from Donald Mullins, Advantage Materials, Inc | https://www.regulations.gov/comment/USTR-2018-0026-1324 | 8/20/2018 |
| PR-1373 | USTR-2018-0026-1325 from David Lumsden, Taylor Feil Harper & Lumsden PC | https://www.regulations.gov/comment/USTR-2018-0026-1325 | 8/20/2018 |
| PR-1374 | USTR-2018-0026-1326 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1326 | 8/20/2018 |
| PR-1375 | USTR-2018-0026-1327 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1327 | 8/20/2018 |
| PR-1376 | USTR-2018-0026-1328 from monika zhu | https://www.regulations.gov/comment/USTR-2018-0026-1328 | 8/20/2018 |
| PR-1377 | USTR-2018-0026-1329 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1329 | 8/20/2018 |
| PR-1378 | USTR-2018-0026-1330 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1330 | 8/20/2018 |
| PR-1379 | USTR-2018-0026-1331 from Mitchell Spencer, Polaris Rare Earth Materials, LLC | https://www.regulations.gov/comment/USTR-2018-0026-1331 | 8/20/2018 |
| PR-1380 | USTR-2018-0026-1332 from Dan DiMarino | https://www.regulations.gov/comment/USTR-2018-0026-1332 | 8/20/2018 |
| PR-1381 | USTR-2018-0026-1333 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1333 | 8/20/2018 |
| PR-1382 | USTR-2018-0026-1334 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1334 | 8/20/2018 |
| PR-1383 | USTR-2018-0026-1335 from Mary Lou Palmer, Friendship Star Quilt Shop | https://www.regulations.gov/comment/USTR-2018-0026-1335 | 8/20/2018 |
| PR-1384 | USTR-2018-0026-1336 from Allyson Ochodnicky, Fabric Warehouse | https://www.regulations.gov/comment/USTR-2018-0026-1336 | 8/20/2018 |
| PR-1385 | USTR-2018-0026-1337 from Jenny Latendresse, LI'L RED HEN QUILT SHOP | https://www.regulations.gov/comment/USTR-2018-0026-1337 | 8/20/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1386 | USTR-2018-0026-1338 from Brandon Levin, Justice Design Group, LLC | https://www.regulations.gov/comment/USTR-2018-0026-1338 | 8/20/2018 |
| PR-1387 | USTR-2018-0026-1339 from Robin Laino | https://www.regulations.gov/comment/USTR-2018-0026-1339 | 8/20/2018 |
| PR-1388 | USTR-2018-0026-1340 from Marie Daigle | https://www.regulations.gov/comment/USTR-2018-0026-1340 | 8/20/2018 |
| PR-1389 | USTR-2018-0026-1341 from Mary Findley | https://www.regulations.gov/comment/USTR-2018-0026-1341 | 8/20/2018 |
| PR-1390 | USTR-2018-0026-1342 from Mary Jane Pilgrim | https://www.regulations.gov/comment/USTR-2018-0026-1342 | 8/20/2018 |
| PR-1391 | USTR-2018-0026-1343 from Kelly Stevens | https://www.regulations.gov/comment/USTR-2018-0026-1343 | 8/20/2018 |
| PR-1392 | USTR-2018-0026-1344 from Lauree Feigenbaum | https://www.regulations.gov/comment/USTR-2018-0026-1344 | 8/20/2018 |
| PR-1393 | USTR-2018-0026-1345 from Hartland Clubb | https://www.regulations.gov/comment/USTR-2018-0026-1345 | 8/20/2018 |
| PR-1394 | USTR-2018-0026-1346 from Staci Rittenhouse | https://www.regulations.gov/comment/USTR-2018-0026-1346 | 8/20/2018 |
| PR-1395 | USTR-2018-0026-1347 from Eileen Alber | https://www.regulations.gov/comment/USTR-2018-0026-1347 | 8/20/2018 |
| PR-1396 | USTR-2018-0026-1348 from Susan Turnbull, Gooseberry Garden Quilt Shop | https://www.regulations.gov/comment/USTR-2018-0026-1348 | 8/20/2018 |
| PR-1397 | USTR-2018-0026-1349 from Donna Jackson | https://www.regulations.gov/comment/USTR-2018-0026-1349 | 8/20/2018 |
| PR-1398 | USTR-2018-0026-1350 from Cheryl Ogrisek | https://www.regulations.gov/comment/USTR-2018-0026-1350 | 8/20/2018 |
| PR-1399 | USTR-2018-0026-1351 from Guido J. Hobi | https://www.regulations.gov/comment/USTR-2018-0026-1351 | 8/20/2018 |
| PR-1400 | USTR-2018-0026-1352 from Erica Skouby | https://www.regulations.gov/comment/USTR-2018-0026-1352 | 8/20/2018 |
| PR-1401 | USTR-2018-0026-1353 from Debra Staley | https://www.regulations.gov/comment/USTR-2018-0026-1353 | 8/20/2018 |
| PR-1402 | USTR-2018-0026-1354 from Carolyn Brodsky | https://www.regulations.gov/comment/USTR-2018-0026-1354 | 8/20/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1403 | USTR-2018-0026-1355 from ashlie reed | https://www.regulations.gov/comment/USTR-2018-0026-1355 | 8/20/2018 |
| PR-1404 | USTR-2018-0026-1356 from Sherline Lockhart, The Quiltery | https://www.regulations.gov/comment/USTR-2018-0026-1356 | 8/20/2018 |
| PR-1405 | USTR-2018-0026-1357 from Cathy Hudgins, Sew Cute Quilting & Fabric Btq | https://www.regulations.gov/comment/USTR-2018-0026-1357 | 8/20/2018 |
| PR-1406 | USTR-2018-0026-1358 from Carol Coski | https://www.regulations.gov/comment/USTR-2018-0026-1358 | 8/20/2018 |
| PR-1407 | USTR-2018-0026-1359 from Greg Adams | https://www.regulations.gov/comment/USTR-2018-0026-1359 | 8/20/2018 |
| PR-1408 | USTR-2018-0026-1360 from Carolyn Sprague | https://www.regulations.gov/comment/USTR-2018-0026-1360 | 8/20/2018 |
| PR-1409 | USTR-2018-0026-1361 from Linda Hardwick, Linda's Quilt Shop | https://www.regulations.gov/comment/USTR-2018-0026-1361 | 8/20/2018 |
| PR-1410 | USTR-2018-0026-1362 from Katherine OToole | https://www.regulations.gov/comment/USTR-2018-0026-1362 | 8/20/2018 |
| PR-1411 | USTR-2018-0026-1363 from Kevin Dodd | https://www.regulations.gov/comment/USTR-2018-0026-1363 | 8/20/2018 |
| PR-1412 | USTR-2018-0026-1364 from Candi Sullivan | https://www.regulations.gov/comment/USTR-2018-0026-1364 | 8/20/2018 |
| PR-1413 | USTR-2018-0026-1365 from Scott Rutledge Pitsco Education, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2018-0026-1365 | 8/20/2018 |
| PR-1414 | USTR-2018-0026-1366 from warren henderson | https://www.regulations.gov/comment/USTR-2018-0026-1366 | 8/20/2018 |
| PR-1415 | USTR-2018-0026-1367 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1367 | 8/20/2018 |
| PR-1416 | USTR-2018-0026-1368 from John DiLoreto, Bulk Pharmaceuticals Task Force | https://www.regulations.gov/comment/USTR-2018-0026-1368 | 8/20/2018 |
| PR-1417 | USTR-2018-0026-1369 from Laurie Perez | https://www.regulations.gov/comment/USTR-2018-0026-1369 | 8/20/2018 |
| PR-1418 | USTR-2018-0026-1370 from Roland Mangan | https://www.regulations.gov/comment/USTR-2018-0026-1370 | 8/20/2018 |
| PR-1419 | USTR-2018-0026-1371 from Mark Miller | https://www.regulations.gov/comment/USTR-2018-0026-1371 | 8/20/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1420 | USTR-2018-0026-1372 from Will Macia | https://www.regulations.gov/comment/USTR-2018-0026-1372 | 8/20/2018 |
| PR-1421 | USTR-2018-0026-1373 from Peggy Stahl | https://www.regulations.gov/comment/USTR-2018-0026-1373 | 8/20/2018 |
| PR-1422 | USTR-2018-0026-1374 from Susan Walton | https://www.regulations.gov/comment/USTR-2018-0026-1374 | 8/20/2018 |
| PR-1423 | USTR-2018-0026-1375 from Kathleen Barrett | https://www.regulations.gov/comment/USTR-2018-0026-1375 | 8/20/2018 |
| PR-1424 | USTR-2018-0026-1376 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1376 | 8/20/2018 |
| PR-1425 | USTR-2018-0026-1377 from Karen Donnelly, Karen Donnelly | https://www.regulations.gov/comment/USTR-2018-0026-1377 | 8/20/2018 |
| PR-1426 | USTR-2018-0026-1378 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1378 | 8/20/2018 |
| PR-1427 | USTR-2018-0026-1379 from Chantelle Frosig | https://www.regulations.gov/comment/USTR-2018-0026-1379 | 8/20/2018 |
| PR-1428 | USTR-2018-0026-1380 from Erik Johnson | https://www.regulations.gov/comment/USTR-2018-0026-1380 | 8/20/2018 |
| PR-1429 | USTR-2018-0026-1381 from Kathryn LeBlanc | https://www.regulations.gov/comment/USTR-2018-0026-1381 | 8/20/2018 |
| PR-1430 | USTR-2018-0026-1382 from Kelly Richardson, Richardson Sports, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1382 | 8/20/2018 |
| PR-1431 | USTR-2018-0026-1383 from Mary Kendall | https://www.regulations.gov/comment/USTR-2018-0026-1383 | 8/20/2018 |
| PR-1432 | USTR-2018-0026-1384 from sue schaeffer, Ma's Got'a Notion | https://www.regulations.gov/comment/USTR-2018-0026-1384 | 8/20/2018 |
| PR-1433 | USTR-2018-0026-1385 from Tawni Young | https://www.regulations.gov/comment/USTR-2018-0026-1385 | 8/20/2018 |
| PR-1434 | USTR-2018-0026-1386 from ROBERT Warsaw, COVEE,LLC | https://www.regulations.gov/comment/USTR-2018-0026-1386 | 8/20/2018 |
| PR-1435 | USTR-2018-0026-1387 from Kevin Wilken | https://www.regulations.gov/comment/USTR-2018-0026-1387 | 8/20/2018 |
| PR-1436 | USTR-2018-0026-1388 from Jill Baxter | https://www.regulations.gov/comment/USTR-2018-0026-1388 | 8/20/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1437 | USTR-2018-0026-1389 from Michael Olson | https://www.regulations.gov/comment/USTR-2018-0026-1389 | 8/20/2018 |
| PR-1438 | USTR-2018-0026-1390 from melissa marr | https://www.regulations.gov/comment/USTR-2018-0026-1390 | 8/20/2018 |
| PR-1439 | USTR-2018-0026-1391 from Matthew Margulies, U.S. Chamber of Commerce | https://www.regulations.gov/comment/USTR-2018-0026-1391 | 8/20/2018 |
| PR-1440 | USTR-2018-0026-1392 from Jon Newman Lindstrom LLC, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2018-0026-1392 | 8/20/2018 |
| PR-1441 | USTR-2018-0026-1393 from John McLemore, Masterbuilt Manufacturing, LLC | https://www.regulations.gov/comment/USTR-2018-0026-1393 | 8/20/2018 |
| PR-1442 | USTR-2018-0026-1394 from David Beck | https://www.regulations.gov/comment/USTR-2018-0026-1394 | 8/20/2018 |
| PR-1443 | USTR-2018-0026-1395 from Brent Lowry | https://www.regulations.gov/comment/USTR-2018-0026-1395 | 8/20/2018 |
| PR-1444 | USTR-2018-0026-1396 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1396 | 8/20/2018 |
| PR-1445 | USTR-2018-0026-1397 from Mary Wilke | https://www.regulations.gov/comment/USTR-2018-0026-1397 | 8/20/2018 |
| PR-1446 | USTR-2018-0026-1398 from Faten Seryani | https://www.regulations.gov/comment/USTR-2018-0026-1398 | 8/20/2018 |
| PR-1447 | USTR-2018-0026-1399 from Kevin Fitzgerald | https://www.regulations.gov/comment/USTR-2018-0026-1399 | 8/20/2018 |
| PR-1448 | USTR-2018-0026-1400 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1400 | 8/20/2018 |
| PR-1449 | USTR-2018-0026-1401 from Elaine Kosnac, Quilter's Nook Studio | https://www.regulations.gov/comment/USTR-2018-0026-1401 | 8/20/2018 |
| PR-1450 | USTR-2018-0026-1402 from Sean Burch | https://www.regulations.gov/comment/USTR-2018-0026-1402 | 8/20/2018 |
| PR-1451 | USTR-2018-0026-1403 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1403 | 8/20/2018 |
| PR-1452 | USTR-2018-0026-1404 from Luanne Corts | https://www.regulations.gov/comment/USTR-2018-0026-1404 | 8/20/2018 |
| PR-1453 | USTR-2018-0026-1405 from Ray Crosby | https://www.regulations.gov/comment/USTR-2018-0026-1405 | 8/20/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1454 | USTR-2018-0026-1406 from Karen Bates, Sew Creative | https://www.regulations.gov/comment/USTR-2018-0026-1406 | 8/20/2018 |
| PR-1455 | USTR-2018-0026-1407 from William Rice | https://www.regulations.gov/comment/USTR-2018-0026-1407 | 8/20/2018 |
| PR-1456 | USTR-2018-0026-1408 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1408 | 8/20/2018 |
| PR-1457 | USTR-2018-0026-1409 from Tracey Barber | https://www.regulations.gov/comment/USTR-2018-0026-1409 | 8/20/2018 |
| PR-1458 | USTR-2018-0026-1410 from Brenda Alvarez, QUAY EYEWARE INC dba QUAY AUSTRALIA | https://www.regulations.gov/comment/USTR-2018-0026-1410 | 8/20/2018 |
| PR-1459 | USTR-2018-0026-1411 from David Charles, Sr. | https://www.regulations.gov/comment/USTR-2018-0026-1411 | 8/20/2018 |
| PR-1460 | USTR-2018-0026-1412 from Neil Foster, M.A. Silva USA | https://www.regulations.gov/comment/USTR-2018-0026-1412 | 8/20/2018 |
| PR-1461 | USTR-2018-0026-1413 from Wendy Doose | https://www.regulations.gov/comment/USTR-2018-0026-1413 | 8/20/2018 |
| PR-1462 | USTR-2018-0026-1414 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1414 | 8/20/2018 |
| PR-1463 | USTR-2018-0026-1415 from Michaela Weston | https://www.regulations.gov/comment/USTR-2018-0026-1415 | 8/20/2018 |
| PR-1464 | USTR-2018-0026-1416 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1416 | 8/20/2018 |
| PR-1465 | USTR-2018-0026-1417 from Valerie Pierce | https://www.regulations.gov/comment/USTR-2018-0026-1417 | 8/20/2018 |
| PR-1466 | USTR-2018-0026-1418 from John Maxson | https://www.regulations.gov/comment/USTR-2018-0026-1418 | 8/20/2018 |
| PR-1467 | USTR-2018-0026-1419 from Chris Dronen | https://www.regulations.gov/comment/USTR-2018-0026-1419 | 8/20/2018 |
| PR-1468 | USTR-2018-0026-1420 from Margaret Schnipper | https://www.regulations.gov/comment/USTR-2018-0026-1420 | 8/20/2018 |
| PR-1469 | USTR-2018-0026-1421 from Patricia Skinner, Keeping You in Stitches | https://www.regulations.gov/comment/USTR-2018-0026-1421 | 8/20/2018 |
| PR-1470 | USTR-2018-0026-1422 from Anita Hummel, Mondoro | https://www.regulations.gov/comment/USTR-2018-0026-1422 | 8/20/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1471 | USTR-2018-0026-1423 from Jeffrey Chilton, Soft | https://www.regulations.gov/comment/USTR-2018-0026-1423 | 8/20/2018 |
| PR-1472 | USTR-2018-0026-1424 from Melissa Ruelle | https://www.regulations.gov/comment/USTR-2018-0026-1424 | 8/20/2018 |
| PR-1473 | USTR-2018-0026-1425 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1425 | 8/20/2018 |
| PR-1474 | USTR-2018-0026-1426 from Mary Kunard | https://www.regulations.gov/comment/USTR-2018-0026-1426 | 8/20/2018 |
| PR-1475 | USTR-2018-0026-1427 from Jordan Haas, Internet Association | https://www.regulations.gov/comment/USTR-2018-0026-1427 | 8/20/2018 |
| PR-1476 | USTR-2018-0026-1428 from Lisa Spalding | https://www.regulations.gov/comment/USTR-2018-0026-1428 | 8/20/2018 |
| PR-1477 | USTR-2018-0026-1429 from amy george | https://www.regulations.gov/comment/USTR-2018-0026-1429 | 8/20/2018 |
| PR-1478 | USTR-2018-0026-1430 from mark simon, Brixy, Inc | https://www.regulations.gov/comment/USTR-2018-0026-1430 | 8/20/2018 |
| PR-1479 | USTR-2018-0026-1431 from JoDee Junkman | https://www.regulations.gov/comment/USTR-2018-0026-1431 | 8/20/2018 |
| PR-1480 | USTR-2018-0026-1432 from margaret polito, law firm | https://www.regulations.gov/comment/USTR-2018-0026-1432 | 8/20/2018 |
| PR-1481 | USTR-2018-0026-1433 from Emma Rafaelof | https://www.regulations.gov/comment/USTR-2018-0026-1433 | 8/20/2018 |
| PR-1482 | USTR-2018-0026-1434 from Paula Connelly, Law Offices of Paula M. Connelly | https://www.regulations.gov/comment/USTR-2018-0026-1434 | 8/20/2018 |
| PR-1483 | USTR-2018-0026-1435 from Joseph Raccuia | https://www.regulations.gov/comment/USTR-2018-0026-1435 | 8/20/2018 |
| PR-1484 | USTR-2018-0026-1436 from Jessica Wasserman, Giovanni Rana Food Manufacturer | https://www.regulations.gov/comment/USTR-2018-0026-1436 | 8/20/2018 |
| PR-1485 | USTR-2018-0026-1437 from Laura Houser | https://www.regulations.gov/comment/USTR-2018-0026-1437 | 8/20/2018 |
| PR-1486 | USTR-2018-0026-1438 from Carol Borowicz | https://www.regulations.gov/comment/USTR-2018-0026-1438 | 8/20/2018 |
| PR-1487 | USTR-2018-0026-1439 from Coby McComas | https://www.regulations.gov/comment/USTR-2018-0026-1439 | 8/20/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1488 | USTR-2018-0026-1440 from Heather Deegan | https://www.regulations.gov/comment/USTR-2018-0026-1440 | 8/20/2018 |
| PR-1489 | USTR-2018-0026-1441 from Becky Scellato | https://www.regulations.gov/comment/USTR-2018-0026-1441 | 8/20/2018 |
| PR-1490 | USTR-2018-0026-1442 from ANGELENE C FULLER | https://www.regulations.gov/comment/USTR-2018-0026-1442 | 8/20/2018 |
| PR-1491 | USTR-2018-0026-1443 from Sue Gallagher | https://www.regulations.gov/comment/USTR-2018-0026-1443 | 8/20/2018 |
| PR-1492 | USTR-2018-0026-1444 from Lydia Sorenson, Homespun Quilts | https://www.regulations.gov/comment/USTR-2018-0026-1444 | 8/20/2018 |
| PR-1493 | USTR-2018-0026-1445 from Karen Johnson | https://www.regulations.gov/comment/USTR-2018-0026-1445 | 8/20/2018 |
| PR-1494 | USTR-2018-0026-1446 from Jon Sumroy | https://www.regulations.gov/comment/USTR-2018-0026-1446 | 8/20/2018 |
| PR-1495 | USTR-2018-0026-1447 from Suzette Bowen, Sew In Heaven | https://www.regulations.gov/comment/USTR-2018-0026-1447 | 8/20/2018 |
| PR-1496 | USTR-2018-0026-1448 from Sheryll Bentley | https://www.regulations.gov/comment/USTR-2018-0026-1448 | 8/20/2018 |
| PR-1497 | USTR-2018-0026-1449 from Laura Prendergast-Jochems | https://www.regulations.gov/comment/USTR-2018-0026-1449 | 8/20/2018 |
| PR-1498 | USTR-2018-0026-1450 from Mary White | https://www.regulations.gov/comment/USTR-2018-0026-1450 | 8/20/2018 |
| PR-1499 | USTR-2018-0026-1451 from Gary Smeltzer | https://www.regulations.gov/comment/USTR-2018-0026-1451 | 8/20/2018 |
| PR-1500 | USTR-2018-0026-1452 from Caroline North | https://www.regulations.gov/comment/USTR-2018-0026-1452 | 8/20/2018 |
| PR-1501 | USTR-2018-0026-1453 from Kay Bourg, Miss Kate's Quilts in Silver Dollar City | https://www.regulations.gov/comment/USTR-2018-0026-1453 | 8/20/2018 |
| PR-1502 | USTR-2018-0026-1454 from Sheri Cifaldi | https://www.regulations.gov/comment/USTR-2018-0026-1454 | 8/20/2018 |
| PR-1503 | USTR-2018-0026-1455 from Audrey Vallen | https://www.regulations.gov/comment/USTR-2018-0026-1455 | 8/20/2018 |
| PR-1504 | USTR-2018-0026-1456 from Brian Martinez General Fasteners, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2018-0026-1456 | 8/20/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1505 | USTR-2018-0026-1457 from Andrew Lawrisuk, Vital Chemicals USA LLC | https://www.regulations.gov/comment/USTR-2018-0026-1457 | 8/20/2018 |
| PR-1506 | USTR-2018-0026-1458 from Phyllis Vandergriff | https://www.regulations.gov/comment/USTR-2018-0026-1458 | 8/20/2018 |
| PR-1507 | USTR-2018-0026-1459 from Katherine Reynolds, A Quilter's Oasis | https://www.regulations.gov/comment/USTR-2018-0026-1459 | 8/20/2018 |
| PR-1508 | USTR-2018-0026-1460 from Robert Vogt | https://www.regulations.gov/comment/USTR-2018-0026-1460 | 8/20/2018 |
| PR-1509 | USTR-2018-0026-1461 from Robert Vogt | https://www.regulations.gov/comment/USTR-2018-0026-1461 | 8/20/2018 |
| PR-1510 | USTR-2018-0026-1462 from pamela keenan | https://www.regulations.gov/comment/USTR-2018-0026-1462 | 8/20/2018 |
| PR-1511 | USTR-2018-0026-1463 from Tony Liu/ SunModo Corporation | https://www.regulations.gov/comment/USTR-2018-0026-1463 | 8/20/2018 |
| PR-1512 | USTR-2018-0026-1464 from Mike Levy National Metal Industries, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2018-0026-1464 | 8/20/2018 |
| PR-1513 | USTR-2018-0026-1465 from Stephen Sachs | https://www.regulations.gov/comment/USTR-2018-0026-1465 | 8/20/2018 |
| PR-1514 | USTR-2018-0026-1466 from Ken MILLIGAN | https://www.regulations.gov/comment/USTR-2018-0026-1466 | 8/20/2018 |
| PR-1515 | USTR-2018-0026-1467 from John McCaleb | https://www.regulations.gov/comment/USTR-2018-0026-1467 | 8/20/2018 |
| PR-1516 | USTR-2018-0026-1468 from Lana Dunkerley | https://www.regulations.gov/comment/USTR-2018-0026-1468 | 8/20/2018 |
| PR-1517 | USTR-2018-0026-1469 from Janice Neff | https://www.regulations.gov/comment/USTR-2018-0026-1469 | 8/20/2018 |
| PR-1518 | USTR-2018-0026-1470 from Jonathan Davis, SEMI | https://www.regulations.gov/comment/USTR-2018-0026-1470 | 8/20/2018 |
| PR-1519 | USTR-2018-0026-1471 from DEBRA VOELKER | https://www.regulations.gov/comment/USTR-2018-0026-1471 | 8/20/2018 |
| PR-1520 | USTR-2018-0026-1472 from Victor Ruano | https://www.regulations.gov/comment/USTR-2018-0026-1472 | 8/20/2018 |
| PR-1521 | USTR-2018-0026-1473 from Micki Williams | https://www.regulations.gov/comment/USTR-2018-0026-1473 | 8/20/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1522 | USTR-2018-0026-1474 from Debra Finan, QT Fabrics | https://www.regulations.gov/comment/USTR-2018-0026-1474 | 8/20/2018 |
| PR-1523 | USTR-2018-0026-1475 from Nithya Nagarajan, Marshall Excelsior Company | https://www.regulations.gov/comment/USTR-2018-0026-1475 | 8/20/2018 |
| PR-1524 | USTR-2018-0026-1476 from Bill McLaughlin | https://www.regulations.gov/comment/USTR-2018-0026-1476 | 8/20/2018 |
| PR-1525 | USTR-2018-0026-1477 from Josh McCreary | https://www.regulations.gov/comment/USTR-2018-0026-1477 | 8/20/2018 |
| PR-1526 | USTR-2018-0026-1478 from Sheryl Rosen, Chauvet & Sons, LLC | https://www.regulations.gov/comment/USTR-2018-0026-1478 | 8/20/2018 |
| PR-1527 | USTR-2018-0026-1479 from Chris Brooks | https://www.regulations.gov/comment/USTR-2018-0026-1479 | 8/20/2018 |
| PR-1528 | USTR-2018-0026-1480 from Brian Millar | https://www.regulations.gov/comment/USTR-2018-0026-1480 | 8/20/2018 |
| PR-1529 | USTR-2018-0026-1481 from Monica Gorman, New Balance Athletics, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1481 | 8/20/2018 |
| PR-1530 | USTR-2018-0026-1482 from Michael Williams | https://www.regulations.gov/comment/USTR-2018-0026-1482 | 8/20/2018 |
| PR-1531 | USTR-2018-0026-1483 from David West | https://www.regulations.gov/comment/USTR-2018-0026-1483 | 8/20/2018 |
| PR-1532 | USTR-2018-0026-1484 from Tony Gadzinski | https://www.regulations.gov/comment/USTR-2018-0026-1484 | 8/20/2018 |
| PR-1533 | USTR-2018-0026-1485 from Lori Holt | https://www.regulations.gov/comment/USTR-2018-0026-1485 | 8/20/2018 |
| PR-1534 | USTR-2018-0026-1486 from Herbert Scrivener | https://www.regulations.gov/comment/USTR-2018-0026-1486 | 8/20/2018 |
| PR-1535 | USTR-2018-0026-1487 from Heena Rathore | https://www.regulations.gov/comment/USTR-2018-0026-1487 | 8/20/2018 |
| PR-1536 | USTR-2018-0026-1488 from Amir Loloi | https://www.regulations.gov/comment/USTR-2018-0026-1488 | 8/20/2018 |
| PR-1537 | USTR-2018-0026-1489 from Mike Flynn | https://www.regulations.gov/comment/USTR-2018-0026-1489 | 8/20/2018 |
| PR-1538 | USTR-2018-0026-1490 from Eri Hino | https://www.regulations.gov/comment/USTR-2018-0026-1490 | 8/20/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1539 | USTR-2018-0026-1491 from Ryan Bradley | https://www.regulations.gov/comment/USTR-2018-0026-1491 | 8/20/2018 |
| PR-1540 | USTR-2018-0026-1492 from Victor Cervino | https://www.regulations.gov/comment/USTR-2018-0026-1492 | 8/20/2018 |
| PR-1541 | USTR-2018-0026-1493 from steve kuhlman, American Paper & Plastic | https://www.regulations.gov/comment/USTR-2018-0026-1493 | 8/20/2018 |
| PR-1542 | USTR-2018-0026-1494 from Andrew Honkamp | https://www.regulations.gov/comment/USTR-2018-0026-1494 | 8/20/2018 |
| PR-1543 | USTR-2018-0026-1495 from Amy Matta | https://www.regulations.gov/comment/USTR-2018-0026-1495 | 8/20/2018 |
| PR-1544 | USTR-2018-0026-1496 from Tiffany Jawor-Smith | https://www.regulations.gov/comment/USTR-2018-0026-1496 | 8/20/2018 |
| PR-1545 | USTR-2018-0026-1497 from David Feniger, American Posts, LLC | https://www.regulations.gov/comment/USTR-2018-0026-1497 | 8/20/2018 |
| PR-1546 | USTR-2018-0026-1498 from Bill Finley Trinity Lighting, Husch Blackwell | https://www.regulations.gov/comment/USTR-2018-0026-1498 | 8/20/2018 |
| PR-1547 | USTR-2018-0026-1499 from Kevin Johnston | https://www.regulations.gov/comment/USTR-2018-0026-1499 | 8/20/2018 |
| PR-1548 | USTR-2018-0026-1500 from Donna Marecle | https://www.regulations.gov/comment/USTR-2018-0026-1500 | 8/21/2018 |
| PR-1549 | USTR-2018-0026-1501 from Scott Christman | https://www.regulations.gov/comment/USTR-2018-0026-1501 | 8/21/2018 |
| PR-1550 | USTR-2018-0026-1502 from Cristina Muniz | https://www.regulations.gov/comment/USTR-2018-0026-1502 | 8/21/2018 |
| PR-1551 | USTR-2018-0026-1503 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1503 | 8/21/2018 |
| PR-1552 | USTR-2018-0026-1504 from Abraham Levine, Royal Slide Sales Co., Inc | https://www.regulations.gov/comment/USTR-2018-0026-1504 | 8/21/2018 |
| PR-1553 | USTR-2018-0026-1505 from JT Stenz | https://www.regulations.gov/comment/USTR-2018-0026-1505 | 8/21/2018 |
| PR-1554 | USTR-2018-0026-1506 from Nithya Nagarajan, Ventana Design-Build Systems | https://www.regulations.gov/comment/USTR-2018-0026-1506 | 8/21/2018 |
| PR-1555 | USTR-2018-0026-1507 from Martha Manning-Jurey, -Cranston | https://www.regulations.gov/comment/USTR-2018-0026-1507 | 8/21/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1556 | USTR-2018-0026-1508 from Lori LaParche | https://www.regulations.gov/comment/USTR-2018-0026-1508 | 8/21/2018 |
| PR-1557 | USTR-2018-0026-1509 from Suzanne Weber, Quilt Country | https://www.regulations.gov/comment/USTR-2018-0026-1509 | 8/21/2018 |
| PR-1558 | USTR-2018-0026-1510 from Patrick McCarthy | https://www.regulations.gov/comment/USTR-2018-0026-1510 | 8/21/2018 |
| PR-1559 | USTR-2018-0026-1511 from Joan Hawley | https://www.regulations.gov/comment/USTR-2018-0026-1511 | 8/21/2018 |
| PR-1560 | USTR-2018-0026-1512 from Scott Bennett | https://www.regulations.gov/comment/USTR-2018-0026-1512 | 8/21/2018 |
| PR-1561 | USTR-2018-0026-1513 from Rick Stanley | https://www.regulations.gov/comment/USTR-2018-0026-1513 | 8/21/2018 |
| PR-1562 | USTR-2018-0026-1514 from Petra Rousu | https://www.regulations.gov/comment/USTR-2018-0026-1514 | 8/21/2018 |
| PR-1563 | USTR-2018-0026-1515 from Willie Manor | https://www.regulations.gov/comment/USTR-2018-0026-1515 | 8/21/2018 |
| PR-1564 | USTR-2018-0026-1516 from Stanley Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1516 | 8/21/2018 |
| PR-1565 | USTR-2018-0026-1517 from Shay Mahone | https://www.regulations.gov/comment/USTR-2018-0026-1517 | 8/21/2018 |
| PR-1566 | USTR-2018-0026-1518 from Chris Ironfield | https://www.regulations.gov/comment/USTR-2018-0026-1518 | 8/21/2018 |
| PR-1567 | USTR-2018-0026-1519 from Jennifer Stratton | https://www.regulations.gov/comment/USTR-2018-0026-1519 | 8/21/2018 |
| PR-1568 | USTR-2018-0026-1520 from Michael Williams | https://www.regulations.gov/comment/USTR-2018-0026-1520 | 8/21/2018 |
| PR-1569 | USTR-2018-0026-1521 from Joel Jacob | https://www.regulations.gov/comment/USTR-2018-0026-1521 | 8/21/2018 |
| PR-1570 | USTR-2018-0026-1522 from Jon Yormick, Law Offices of Jon P. Yormick Co LPA | https://www.regulations.gov/comment/USTR-2018-0026-1522 | 8/21/2018 |
| PR-1571 | USTR-2018-0026-1523 from Stanley Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1523 | 8/21/2018 |
| PR-1572 | USTR-2018-0026-1524 from Rachel Cumberbatch | https://www.regulations.gov/comment/USTR-2018-0026-1524 | 8/21/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1573 | USTR-2018-0026-1525 from Jessica Rediske | https://www.regulations.gov/comment/USTR-2018-0026-1525 | 8/21/2018 |
| PR-1574 | USTR-2018-0026-1526 from Josh Weiss | https://www.regulations.gov/comment/USTR-2018-0026-1526 | 8/21/2018 |
| PR-1575 | USTR-2018-0026-1527 from Lena Wong, Sotheby's, Inc., Christie's Inc., Asia Week New York | https://www.regulations.gov/comment/USTR-2018-0026-1527 | 8/21/2018 |
| PR-1576 | USTR-2018-0026-1528 from Michael Smerling | https://www.regulations.gov/comment/USTR-2018-0026-1528 | 8/21/2018 |
| PR-1577 | USTR-2018-0026-1529 from Stanley Gray | https://www.regulations.gov/comment/USTR-2018-0026-1529 | 8/21/2018 |
| PR-1578 | USTR-2018-0026-1530 from Tomo Mizuguchi, INLT Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1530 | 8/21/2018 |
| PR-1579 | USTR-2018-0026-1531 from Betsy Ward, USA Rice Federation | https://www.regulations.gov/comment/USTR-2018-0026-1531 | 8/21/2018 |
| PR-1580 | USTR-2018-0026-1532 from Amy Perkins | https://www.regulations.gov/comment/USTR-2018-0026-1532 | 8/21/2018 |
| PR-1581 | USTR-2018-0026-1533 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1533 | 8/21/2018 |
| PR-1582 | USTR-2018-0026-1534 from Michael Bunting | https://www.regulations.gov/comment/USTR-2018-0026-1534 | 8/21/2018 |
| PR-1583 | USTR-2018-0026-1535 from Shanna O'Brien | https://www.regulations.gov/comment/USTR-2018-0026-1535 | 8/21/2018 |
| PR-1584 | USTR-2018-0026-1536 from Jon Ferguson | https://www.regulations.gov/comment/USTR-2018-0026-1536 | 8/21/2018 |
| PR-1585 | USTR-2018-0026-1537 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1537 | 8/21/2018 |
| PR-1586 | USTR-2018-0026-1538 from David Creech | https://www.regulations.gov/comment/USTR-2018-0026-1538 | 8/21/2018 |
| PR-1587 | USTR-2018-0026-1539 from Jose Gonzalez Freyre, Pan American Grain | https://www.regulations.gov/comment/USTR-2018-0026-1539 | 8/21/2018 |
| PR-1588 | USTR-2018-0026-1540 from Karen Wisseman | https://www.regulations.gov/comment/USTR-2018-0026-1540 | 8/21/2018 |
| PR-1589 | USTR-2018-0026-1541 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1541 | 8/21/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1590 | USTR-2018-0026-1542 from Joe Blanco | https://www.regulations.gov/comment/USTR-2018-0026-1542 | 8/21/2018 |
| PR-1591 | USTR-2018-0026-1543 from Betsy Morton | https://www.regulations.gov/comment/USTR-2018-0026-1543 | 8/21/2018 |
| PR-1592 | USTR-2018-0026-1544 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1544 | 8/21/2018 |
| PR-1593 | USTR-2018-0026-1545 from Vivian Lazich, Sew Inspired Quilt Shop | https://www.regulations.gov/comment/USTR-2018-0026-1545 | 8/21/2018 |
| PR-1594 | USTR-2018-0026-1546 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1546 | 8/21/2018 |
| PR-1595 | USTR-2018-0026-1547 from Jeffrey Miritello, Inter-Mares Trading Company | https://www.regulations.gov/comment/USTR-2018-0026-1547 | 8/21/2018 |
| PR-1596 | USTR-2018-0026-1548 from Richard Crooks | https://www.regulations.gov/comment/USTR-2018-0026-1548 | 8/21/2018 |
| PR-1597 | USTR-2018-0026-1549 from Stanley Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1549 | 8/21/2018 |
| PR-1598 | USTR-2018-0026-1550 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1550 | 8/21/2018 |
| PR-1599 | USTR-2018-0026-1551 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1551 | 8/21/2018 |
| PR-1600 | USTR-2018-0026-1552 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1552 | 8/21/2018 |
| PR-1601 | USTR-2018-0026-1553 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1553 | 8/21/2018 |
| PR-1602 | USTR-2018-0026-1554 from Ron Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-1554 | 8/21/2018 |
| PR-1603 | USTR-2018-0026-1555 from Milton Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1555 | 8/21/2018 |
| PR-1604 | USTR-2018-0026-1556 from Marianne Liboy | https://www.regulations.gov/comment/USTR-2018-0026-1556 | 8/21/2018 |
| PR-1605 | USTR-2018-0026-1557 from Bill Julien Nationwide Industries, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2018-0026-1557 | 8/21/2018 |
| PR-1606 | USTR-2018-0026-1558 from Bryan Gustus, South Seas International LLC | https://www.regulations.gov/comment/USTR-2018-0026-1558 | 8/21/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1607 | USTR-2018-0026-1559 from Michael Incardone | https://www.regulations.gov/comment/USTR-2018-0026-1559 | 8/21/2018 |
| PR-1608 | USTR-2018-0026-1560 from Stanley Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1560 | 8/21/2018 |
| PR-1609 | USTR-2018-0026-1561 from David Creech | https://www.regulations.gov/comment/USTR-2018-0026-1561 | 8/21/2018 |
| PR-1610 | USTR-2018-0026-1562 from Milton Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1562 | 8/21/2018 |
| PR-1611 | USTR-2018-0026-1563 from Sharonn Vesecky | https://www.regulations.gov/comment/USTR-2018-0026-1563 | 8/21/2018 |
| PR-1612 | USTR-2018-0026-1564 from David Creech | https://www.regulations.gov/comment/USTR-2018-0026-1564 | 8/21/2018 |
| PR-1613 | USTR-2018-0026-1565 from David Petri, Nester Hosiery | https://www.regulations.gov/comment/USTR-2018-0026-1565 | 8/21/2018 |
| PR-1614 | USTR-2018-0026-1566 from Michael Hostrawser | https://www.regulations.gov/comment/USTR-2018-0026-1566 | 8/21/2018 |
| PR-1615 | USTR-2018-0026-1567 from janis stob | https://www.regulations.gov/comment/USTR-2018-0026-1567 | 8/21/2018 |
| PR-1616 | USTR-2018-0026-1568 from Carrie Quinn | https://www.regulations.gov/comment/USTR-2018-0026-1568 | 8/21/2018 |
| PR-1617 | USTR-2018-0026-1569 from Robert Denbo | https://www.regulations.gov/comment/USTR-2018-0026-1569 | 8/21/2018 |
| PR-1618 | USTR-2018-0026-1570 from l graham | https://www.regulations.gov/comment/USTR-2018-0026-1570 | 8/21/2018 |
| PR-1619 | USTR-2018-0026-1571 from Hanibal Hormozi | https://www.regulations.gov/comment/USTR-2018-0026-1571 | 8/21/2018 |
| PR-1620 | USTR-2018-0026-1572 from Christian Weihprecht | https://www.regulations.gov/comment/USTR-2018-0026-1572 | 8/21/2018 |
| PR-1621 | USTR-2018-0026-1573 from Terrence Bisch | https://www.regulations.gov/comment/USTR-2018-0026-1573 | 8/21/2018 |
| PR-1622 | USTR-2018-0026-1574 from Mary Severin | https://www.regulations.gov/comment/USTR-2018-0026-1574 | 8/21/2018 |
| PR-1623 | USTR-2018-0026-1575 from Peter Harriss | https://www.regulations.gov/comment/USTR-2018-0026-1575 | 8/21/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1624 | USTR-2018-0026-1576 from Eric Akesson | https://www.regulations.gov/comment/USTR-2018-0026-1576 | 8/21/2018 |
| PR-1625 | USTR-2018-0026-1577 from BROOKS DAME | https://www.regulations.gov/comment/USTR-2018-0026-1577 | 8/21/2018 |
| PR-1626 | USTR-2018-0026-1578 from Peter Harriss | https://www.regulations.gov/comment/USTR-2018-0026-1578 | 8/21/2018 |
| PR-1627 | USTR-2018-0026-1579 from Cecily Liu | https://www.regulations.gov/comment/USTR-2018-0026-1579 | 8/21/2018 |
| PR-1628 | USTR-2018-0026-1580 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-1580 | 8/21/2018 |
| PR-1629 | USTR-2018-0026-1581 from Meg Kupiec | https://www.regulations.gov/comment/USTR-2018-0026-1581 | 8/21/2018 |
| PR-1630 | USTR-2018-0026-1582 from Martha Bremer | https://www.regulations.gov/comment/USTR-2018-0026-1582 | 8/21/2018 |
| PR-1631 | USTR-2018-0026-1583 from Jenny Antoline | https://www.regulations.gov/comment/USTR-2018-0026-1583 | 8/21/2018 |
| PR-1632 | USTR-2018-0026-1584 from Toni Tiemann | https://www.regulations.gov/comment/USTR-2018-0026-1584 | 8/21/2018 |
| PR-1633 | USTR-2018-0026-1585 from Jerry Proulx, The Caner's Choice/ canerschoice.com | https://www.regulations.gov/comment/USTR-2018-0026-1585 | 8/21/2018 |
| PR-1634 | USTR-2018-0026-1586 from Joyce Curtis | https://www.regulations.gov/comment/USTR-2018-0026-1586 | 8/21/2018 |
| PR-1635 | USTR-2018-0026-1587 from Joanne Sheriff | https://www.regulations.gov/comment/USTR-2018-0026-1587 | 8/21/2018 |
| PR-1636 | USTR-2018-0026-1588 from Christine Guo | https://www.regulations.gov/comment/USTR-2018-0026-1588 | 8/21/2018 |
| PR-1637 | USTR-2018-0026-1589 from Sal Militello Wayside Fence, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2018-0026-1589 | 8/21/2018 |
| PR-1638 | USTR-2018-0026-1590 from Stanley Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1590 | 8/21/2018 |
| PR-1639 | USTR-2018-0026-1591 from Howard and Mary Ann Rogers, Kaikodo LLC | https://www.regulations.gov/comment/USTR-2018-0026-1591 | 8/21/2018 |
| PR-1640 | USTR-2018-0026-1592 from Michael Meadows | https://www.regulations.gov/comment/USTR-2018-0026-1592 | 8/21/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1641 | USTR-2018-0026-1593 from William Andresen, Home Furnishings Association | https://www.regulations.gov/comment/USTR-2018-0026-1593 | 8/21/2018 |
| PR-1642 | USTR-2018-0026-1594 from Scott Slater | https://www.regulations.gov/comment/USTR-2018-0026-1594 | 8/21/2018 |
| PR-1643 | USTR-2018-0026-1595 from Mike Oliver | https://www.regulations.gov/comment/USTR-2018-0026-1595 | 8/21/2018 |
| PR-1644 | USTR-2018-0026-1596 from Nithya Nagarajan, Kivlan and Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1596 | 8/21/2018 |
| PR-1645 | USTR-2018-0026-1597 from David Epstein, Deli, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1597 | 8/21/2018 |
| PR-1646 | USTR-2018-0026-1598 from Jim Jackson, JJSC Manufacturing | https://www.regulations.gov/comment/USTR-2018-0026-1598 | 8/21/2018 |
| PR-1647 | USTR-2018-0026-1599 from Dawn Edwards | https://www.regulations.gov/comment/USTR-2018-0026-1599 | 8/21/2018 |
| PR-1648 | USTR-2018-0026-1600 from Alli Noland | https://www.regulations.gov/comment/USTR-2018-0026-1600 | 8/21/2018 |
| PR-1649 | USTR-2018-0026-1601 from Jeff Bowman | https://www.regulations.gov/comment/USTR-2018-0026-1601 | 8/21/2018 |
| PR-1650 | USTR-2018-0026-1602 from Maggie Wood | https://www.regulations.gov/comment/USTR-2018-0026-1602 | 8/21/2018 |
| PR-1651 | USTR-2018-0026-1603 from Henry Anderson | https://www.regulations.gov/comment/USTR-2018-0026-1603 | 8/21/2018 |
| PR-1652 | USTR-2018-0026-1604 from Luke Boyer | https://www.regulations.gov/comment/USTR-2018-0026-1604 | 8/21/2018 |
| PR-1653 | USTR-2018-0026-1605 from Luke Boyer | https://www.regulations.gov/comment/USTR-2018-0026-1605 | 8/21/2018 |
| PR-1654 | USTR-2018-0026-1606 from Oliver Wang, Pharmax N.A. Inc | https://www.regulations.gov/comment/USTR-2018-0026-1606 | 8/21/2018 |
| PR-1655 | USTR-2018-0026-1607 from Alex Shirdel, Scadlock LLC | https://www.regulations.gov/comment/USTR-2018-0026-1607 | 8/21/2018 |
| PR-1656 | USTR-2018-0026-1608 from Luke Boyer | https://www.regulations.gov/comment/USTR-2018-0026-1608 | 8/21/2018 |
| PR-1657 | USTR-2018-0026-1609 from Luke Boyer | https://www.regulations.gov/comment/USTR-2018-0026-1609 | 8/21/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1658 | USTR-2018-0026-1610 from Evan Williams, Huayou Americas | https://www.regulations.gov/comment/USTR-2018-0026-1610 | 8/21/2018 |
| PR-1659 | USTR-2018-0026-1611 from Diana Bishop, Stitches'n'Stuff Fabric Shoppe | https://www.regulations.gov/comment/USTR-2018-0026-1611 | 8/21/2018 |
| PR-1660 | USTR-2018-0026-1612 from amy Borenstein | https://www.regulations.gov/comment/USTR-2018-0026-1612 | 8/21/2018 |
| PR-1661 | USTR-2018-0026-1613 from John Tang | https://www.regulations.gov/comment/USTR-2018-0026-1613 | 8/21/2018 |
| PR-1662 | USTR-2018-0026-1614 from Stephanie Wilcox, Visual Comfort Group | https://www.regulations.gov/comment/USTR-2018-0026-1614 | 8/21/2018 |
| PR-1663 | USTR-2018-0026-1615 from Dawn D'Alessandro | https://www.regulations.gov/comment/USTR-2018-0026-1615 | 8/21/2018 |
| PR-1664 | USTR-2018-0026-1616 from Ruiqing Yuan, China Chamber of Commerce for Import and Export of Machinery and Electronic Products (CCCME) | https://www.regulations.gov/comment/USTR-2018-0026-1616 | 8/21/2018 |
| PR-1665 | USTR-2018-0026-1617 from Michael O'Sullivan, Vishay Intertechnology, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1617 | 8/21/2018 |
| PR-1666 | USTR-2018-0026-1618 from Luis Torres, QT Fabric | https://www.regulations.gov/comment/USTR-2018-0026-1618 | 8/21/2018 |
| PR-1667 | USTR-2018-0026-1619 from Chuck Surges, Rural King Supply | https://www.regulations.gov/comment/USTR-2018-0026-1619 | 8/21/2018 |
| PR-1668 | USTR-2018-0026-1620 from Vickie Fidler | https://www.regulations.gov/comment/USTR-2018-0026-1620 | 8/22/2018 |
| PR-1669 | USTR-2018-0026-1621 from Fawn de Calif | https://www.regulations.gov/comment/USTR-2018-0026-1621 | 8/22/2018 |
| PR-1670 | USTR-2018-0026-1622 from Sandi Dailey | https://www.regulations.gov/comment/USTR-2018-0026-1622 | 8/22/2018 |
| PR-1671 | USTR-2018-0026-1623 from Carmen Pena | https://www.regulations.gov/comment/USTR-2018-0026-1623 | 8/22/2018 |
| PR-1672 | USTR-2018-0026-1624 from Bruce Powers | https://www.regulations.gov/comment/USTR-2018-0026-1624 | 8/22/2018 |
| PR-1673 | USTR-2018-0026-1625 from steven hedaya, Mondani | https://www.regulations.gov/comment/USTR-2018-0026-1625 | 8/22/2018 |
| PR-1674 | USTR-2018-0026-1626 from Jill Choate | https://www.regulations.gov/comment/USTR-2018-0026-1626 | 8/22/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1675 | USTR-2018-0026-1627 from Luke Boyer | https://www.regulations.gov/comment/USTR-2018-0026-1627 | 8/22/2018 |
| PR-1676 | USTR-2018-0026-1628 from Patricia Foutch, Regulations.gov | https://www.regulations.gov/comment/USTR-2018-0026-1628 | 8/22/2018 |
| PR-1677 | USTR-2018-0026-1629 from Ruby Hanson | https://www.regulations.gov/comment/USTR-2018-0026-1629 | 8/22/2018 |
| PR-1678 | USTR-2018-0026-1630 from Alice Holm | https://www.regulations.gov/comment/USTR-2018-0026-1630 | 8/22/2018 |
| PR-1679 | USTR-2018-0026-1631 from Jnathan Lyons | https://www.regulations.gov/comment/USTR-2018-0026-1631 | 8/22/2018 |
| PR-1680 | USTR-2018-0026-1632 from Judith Collins | https://www.regulations.gov/comment/USTR-2018-0026-1632 | 8/22/2018 |
| PR-1681 | USTR-2018-0026-1633 from Donna Varcoe | https://www.regulations.gov/comment/USTR-2018-0026-1633 | 8/22/2018 |
| PR-1682 | USTR-2018-0026-1634 from Susan Herrmann | https://www.regulations.gov/comment/USTR-2018-0026-1634 | 8/22/2018 |
| PR-1683 | USTR-2018-0026-1635 from Diana Stockdale | https://www.regulations.gov/comment/USTR-2018-0026-1635 | 8/22/2018 |
| PR-1684 | USTR-2018-0026-1636 from Gary Susich | https://www.regulations.gov/comment/USTR-2018-0026-1636 | 8/22/2018 |
| PR-1685 | USTR-2018-0026-1637 from Paul Powers | https://www.regulations.gov/comment/USTR-2018-0026-1637 | 8/22/2018 |
| PR-1686 | USTR-2018-0026-1638 from Carol Weiss | https://www.regulations.gov/comment/USTR-2018-0026-1638 | 8/22/2018 |
| PR-1687 | USTR-2018-0026-1639 from Rebecca Bermosk | https://www.regulations.gov/comment/USTR-2018-0026-1639 | 8/22/2018 |
| PR-1688 | USTR-2018-0026-1640 from Melanie Udell | https://www.regulations.gov/comment/USTR-2018-0026-1640 | 8/22/2018 |
| PR-1689 | USTR-2018-0026-1641 from Tony Betti | https://www.regulations.gov/comment/USTR-2018-0026-1641 | 8/22/2018 |
| PR-1690 | USTR-2018-0026-1642 from Patricia Pollard | https://www.regulations.gov/comment/USTR-2018-0026-1642 | 8/22/2018 |
| PR-1691 | USTR-2018-0026-1643 from Nayeem Aslam | https://www.regulations.gov/comment/USTR-2018-0026-1643 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1692 | USTR-2018-0026-1644 from Carolyn Engel | https://www.regulations.gov/comment/USTR-2018-0026-1644 | 8/22/2018 |
| PR-1693 | USTR-2018-0026-1645 from sylvia greer | https://www.regulations.gov/comment/USTR-2018-0026-1645 | 8/22/2018 |
| PR-1694 | USTR-2018-0026-1646 from Michael Mangino | https://www.regulations.gov/comment/USTR-2018-0026-1646 | 8/22/2018 |
| PR-1695 | USTR-2018-0026-1647 from Maurine Jasper | https://www.regulations.gov/comment/USTR-2018-0026-1647 | 8/22/2018 |
| PR-1696 | USTR-2018-0026-1648 from Davvon McKenzie | https://www.regulations.gov/comment/USTR-2018-0026-1648 | 8/22/2018 |
| PR-1697 | USTR-2018-0026-1649 from Antonette Raines | https://www.regulations.gov/comment/USTR-2018-0026-1649 | 8/22/2018 |
| PR-1698 | USTR-2018-0026-1650 from Roxanne Barbieri | https://www.regulations.gov/comment/USTR-2018-0026-1650 | 8/22/2018 |
| PR-1699 | USTR-2018-0026-1651 from Anton Frelix | https://www.regulations.gov/comment/USTR-2018-0026-1651 | 8/22/2018 |
| PR-1700 | USTR-2018-0026-1652 from Mary Wendtland | https://www.regulations.gov/comment/USTR-2018-0026-1652 | 8/22/2018 |
| PR-1701 | USTR-2018-0026-1653 from Shelley Gold | https://www.regulations.gov/comment/USTR-2018-0026-1653 | 8/22/2018 |
| PR-1702 | USTR-2018-0026-1654 from Diane Trimble | https://www.regulations.gov/comment/USTR-2018-0026-1654 | 8/22/2018 |
| PR-1703 | USTR-2018-0026-1655 from Gene Sheridan | https://www.regulations.gov/comment/USTR-2018-0026-1655 | 8/22/2018 |
| PR-1704 | USTR-2018-0026-1656 from Kathleen ODonnell | https://www.regulations.gov/comment/USTR-2018-0026-1656 | 8/22/2018 |
| PR-1705 | USTR-2018-0026-1657 from Lynne Sandy | https://www.regulations.gov/comment/USTR-2018-0026-1657 | 8/22/2018 |
| PR-1706 | USTR-2018-0026-1658 from John Bender | https://www.regulations.gov/comment/USTR-2018-0026-1658 | 8/22/2018 |
| PR-1707 | USTR-2018-0026-1659 from Linda Arndt | https://www.regulations.gov/comment/USTR-2018-0026-1659 | 8/22/2018 |
| PR-1708 | USTR-2018-0026-1660 from Eric Fletcher | https://www.regulations.gov/comment/USTR-2018-0026-1660 | 8/22/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1709 | USTR-2018-0026-1661 from David Tucker | https://www.regulations.gov/comment/USTR-2018-0026-1661 | 8/22/2018 |
| PR-1710 | USTR-2018-0026-1662 from Carolyn Fleischner | https://www.regulations.gov/comment/USTR-2018-0026-1662 | 8/22/2018 |
| PR-1711 | USTR-2018-0026-1663 from Patrice Sena | https://www.regulations.gov/comment/USTR-2018-0026-1663 | 8/22/2018 |
| PR-1712 | USTR-2018-0026-1664 from Joyce Carter | https://www.regulations.gov/comment/USTR-2018-0026-1664 | 8/22/2018 |
| PR-1713 | USTR-2018-0026-1665 from Luke Boyer | https://www.regulations.gov/comment/USTR-2018-0026-1665 | 8/22/2018 |
| PR-1714 | USTR-2018-0026-1666 from Eugene Wright, ESI Ergonomic Solutions | https://www.regulations.gov/comment/USTR-2018-0026-1666 | 8/22/2018 |
| PR-1715 | USTR-2018-0026-1667 from Karen Luke | https://www.regulations.gov/comment/USTR-2018-0026-1667 | 8/22/2018 |
| PR-1716 | USTR-2018-0026-1668 from Jill Dahl | https://www.regulations.gov/comment/USTR-2018-0026-1668 | 8/22/2018 |
| PR-1717 | USTR-2018-0026-1669 from Katsumi Nagata | https://www.regulations.gov/comment/USTR-2018-0026-1669 | 8/22/2018 |
| PR-1718 | USTR-2018-0026-1670 from Christopher Rogers | https://www.regulations.gov/comment/USTR-2018-0026-1670 | 8/22/2018 |
| PR-1719 | USTR-2018-0026-1671 from John Montgomery | https://www.regulations.gov/comment/USTR-2018-0026-1671 | 8/22/2018 |
| PR-1720 | USTR-2018-0026-1672 from Robert Culliton | https://www.regulations.gov/comment/USTR-2018-0026-1672 | 8/22/2018 |
| PR-1721 | USTR-2018-0026-1673 from Dianne Mcanney | https://www.regulations.gov/comment/USTR-2018-0026-1673 | 8/22/2018 |
| PR-1722 | USTR-2018-0026-1674 from Jane Collins | https://www.regulations.gov/comment/USTR-2018-0026-1674 | 8/22/2018 |
| PR-1723 | USTR-2018-0026-1675 from Shihan Qu, Zen Magnets LLC | https://www.regulations.gov/comment/USTR-2018-0026-1675 | 8/22/2018 |
| PR-1724 | USTR-2018-0026-1676 from Tina Leach | https://www.regulations.gov/comment/USTR-2018-0026-1676 | 8/22/2018 |
| PR-1725 | USTR-2018-0026-1677 from hollis milark | https://www.regulations.gov/comment/USTR-2018-0026-1677 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1726 | USTR-2018-0026-1678 from Charlene Swafford | https://www.regulations.gov/comment/USTR-2018-0026-1678 | 8/22/2018 |
| PR-1727 | USTR-2018-0026-1679 from Joy Keeping | https://www.regulations.gov/comment/USTR-2018-0026-1679 | 8/22/2018 |
| PR-1728 | USTR-2018-0026-1680 from Annmarie Gebhard | https://www.regulations.gov/comment/USTR-2018-0026-1680 | 8/22/2018 |
| PR-1729 | USTR-2018-0026-1681 from Peter Gruber | https://www.regulations.gov/comment/USTR-2018-0026-1681 | 8/22/2018 |
| PR-1730 | USTR-2018-0026-1682 from Thomas Gerhart | https://www.regulations.gov/comment/USTR-2018-0026-1682 | 8/22/2018 |
| PR-1731 | USTR-2018-0026-1683 from Steve Gottsegen | https://www.regulations.gov/comment/USTR-2018-0026-1683 | 8/22/2018 |
| PR-1732 | USTR-2018-0026-1684 from Lynn Brown | https://www.regulations.gov/comment/USTR-2018-0026-1684 | 8/22/2018 |
| PR-1733 | USTR-2018-0026-1685 from Jay Kloosterman | https://www.regulations.gov/comment/USTR-2018-0026-1685 | 8/22/2018 |
| PR-1734 | USTR-2018-0026-1686 from Karen Dye | https://www.regulations.gov/comment/USTR-2018-0026-1686 | 8/22/2018 |
| PR-1735 | USTR-2018-0026-1687 from Robyn Blackwell | https://www.regulations.gov/comment/USTR-2018-0026-1687 | 8/22/2018 |
| PR-1736 | USTR-2018-0026-1688 from Arlene Ruksza-Lenz | https://www.regulations.gov/comment/USTR-2018-0026-1688 | 8/22/2018 |
| PR-1737 | USTR-2018-0026-1689 from John Woolley | https://www.regulations.gov/comment/USTR-2018-0026-1689 | 8/22/2018 |
| PR-1738 | USTR-2018-0026-1690 from David McKeith | https://www.regulations.gov/comment/USTR-2018-0026-1690 | 8/22/2018 |
| PR-1739 | USTR-2018-0026-1691 from Mary Nagy | https://www.regulations.gov/comment/USTR-2018-0026-1691 | 8/22/2018 |
| PR-1740 | USTR-2018-0026-1692 from Marty Hacker | https://www.regulations.gov/comment/USTR-2018-0026-1692 | 8/22/2018 |
| PR-1741 | USTR-2018-0026-1693 from Joni Leadbetter | https://www.regulations.gov/comment/USTR-2018-0026-1693 | 8/22/2018 |
| PR-1742 | USTR-2018-0026-1694 from Susan Zimmer | https://www.regulations.gov/comment/USTR-2018-0026-1694 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1743 | USTR-2018-0026-1695 from Connie Scott | https://www.regulations.gov/comment/USTR-2018-0026-1695 | 8/22/2018 |
| PR-1744 | USTR-2018-0026-1696 from Vicki Wilson | https://www.regulations.gov/comment/USTR-2018-0026-1696 | 8/22/2018 |
| PR-1745 | USTR-2018-0026-1697 from Brian Kelly | https://www.regulations.gov/comment/USTR-2018-0026-1697 | 8/22/2018 |
| PR-1746 | USTR-2018-0026-1698 from Carol McWhirter | https://www.regulations.gov/comment/USTR-2018-0026-1698 | 8/22/2018 |
| PR-1747 | USTR-2018-0026-1699 from Sue Vayette | https://www.regulations.gov/comment/USTR-2018-0026-1699 | 8/22/2018 |
| PR-1748 | USTR-2018-0026-1700 from China Vitamins LLC, Greenberg Traurig LLP | https://www.regulations.gov/comment/USTR-2018-0026-1700 | 8/22/2018 |
| PR-1749 | USTR-2018-0026-1701 from Edward Rounsaville | https://www.regulations.gov/comment/USTR-2018-0026-1701 | 8/22/2018 |
| PR-1750 | USTR-2018-0026-1702 from Reta Kerr | https://www.regulations.gov/comment/USTR-2018-0026-1702 | 8/22/2018 |
| PR-1751 | USTR-2018-0026-1703 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-1703 | 8/22/2018 |
| PR-1752 | USTR-2018-0026-1704 from Lee Hamilton | https://www.regulations.gov/comment/USTR-2018-0026-1704 | 8/22/2018 |
| PR-1753 | USTR-2018-0026-1705 from employees from tracker safe seattle | https://www.regulations.gov/comment/USTR-2018-0026-1705 | 8/22/2018 |
| PR-1754 | USTR-2018-0026-1706 from John Pinkerton | https://www.regulations.gov/comment/USTR-2018-0026-1706 | 8/22/2018 |
| PR-1755 | USTR-2018-0026-1707 from Jennifer Stewart | https://www.regulations.gov/comment/USTR-2018-0026-1707 | 8/22/2018 |
| PR-1756 | USTR-2018-0026-1708 from Deb Ludwig | https://www.regulations.gov/comment/USTR-2018-0026-1708 | 8/22/2018 |
| PR-1757 | USTR-2018-0026-1709 from Anna Landron | https://www.regulations.gov/comment/USTR-2018-0026-1709 | 8/22/2018 |
| PR-1758 | USTR-2018-0026-1710 from Joseph Klimovitz | https://www.regulations.gov/comment/USTR-2018-0026-1710 | 8/22/2018 |
| PR-1759 | USTR-2018-0026-1711 from Steve Freiburg | https://www.regulations.gov/comment/USTR-2018-0026-1711 | 8/22/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1760 | USTR-2018-0026-1712 from Donna Hemingway | https://www.regulations.gov/comment/USTR-2018-0026-1712 | 8/22/2018 |
| PR-1761 | USTR-2018-0026-1713 from Carin Antill | https://www.regulations.gov/comment/USTR-2018-0026-1713 | 8/22/2018 |
| PR-1762 | USTR-2018-0026-1714 from Vickie Holm | https://www.regulations.gov/comment/USTR-2018-0026-1714 | 8/22/2018 |
| PR-1763 | USTR-2018-0026-1715 from David Hockey | https://www.regulations.gov/comment/USTR-2018-0026-1715 | 8/22/2018 |
| PR-1764 | USTR-2018-0026-1716 from Marianne Murray | https://www.regulations.gov/comment/USTR-2018-0026-1716 | 8/22/2018 |
| PR-1765 | USTR-2018-0026-1717 from Suzann Nelson | https://www.regulations.gov/comment/USTR-2018-0026-1717 | 8/22/2018 |
| PR-1766 | USTR-2018-0026-1718 from Karen Stange | https://www.regulations.gov/comment/USTR-2018-0026-1718 | 8/22/2018 |
| PR-1767 | USTR-2018-0026-1719 from Greg Williams | https://www.regulations.gov/comment/USTR-2018-0026-1719 | 8/22/2018 |
| PR-1768 | USTR-2018-0026-1720 from James Foster | https://www.regulations.gov/comment/USTR-2018-0026-1720 | 8/22/2018 |
| PR-1769 | USTR-2018-0026-1721 from Michael Hayes | https://www.regulations.gov/comment/USTR-2018-0026-1721 | 8/22/2018 |
| PR-1770 | USTR-2018-0026-1722 from Margaret von Biesen | https://www.regulations.gov/comment/USTR-2018-0026-1722 | 8/22/2018 |
| PR-1771 | USTR-2018-0026-1723 from Beth Freeman | https://www.regulations.gov/comment/USTR-2018-0026-1723 | 8/22/2018 |
| PR-1772 | USTR-2018-0026-1724 from David somers | https://www.regulations.gov/comment/USTR-2018-0026-1724 | 8/22/2018 |
| PR-1773 | USTR-2018-0026-1725 from Rory Murphy | https://www.regulations.gov/comment/USTR-2018-0026-1725 | 8/22/2018 |
| PR-1774 | USTR-2018-0026-1726 from employees at Tracker Safe & Mode One | https://www.regulations.gov/comment/USTR-2018-0026-1726 | 8/22/2018 |
| PR-1775 | USTR-2018-0026-1727 from Kathy Mason | https://www.regulations.gov/comment/USTR-2018-0026-1727 | 8/22/2018 |
| PR-1776 | USTR-2018-0026-1728 from Linda Rother | https://www.regulations.gov/comment/USTR-2018-0026-1728 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1777 | USTR-2018-0026-1729 from Jim De Kam | https://www.regulations.gov/comment/USTR-2018-0026-1729 | 8/22/2018 |
| PR-1778 | USTR-2018-0026-1730 from Betty Croak | https://www.regulations.gov/comment/USTR-2018-0026-1730 | 8/22/2018 |
| PR-1779 | USTR-2018-0026-1731 from Robert Dodson | https://www.regulations.gov/comment/USTR-2018-0026-1731 | 8/22/2018 |
| PR-1780 | USTR-2018-0026-1732 from Carolyn Florence | https://www.regulations.gov/comment/USTR-2018-0026-1732 | 8/22/2018 |
| PR-1781 | USTR-2018-0026-1733 from Leslie Miranda | https://www.regulations.gov/comment/USTR-2018-0026-1733 | 8/22/2018 |
| PR-1782 | USTR-2018-0026-1734 from Anna Miller | https://www.regulations.gov/comment/USTR-2018-0026-1734 | 8/22/2018 |
| PR-1783 | USTR-2018-0026-1735 from Kera Eichinger | https://www.regulations.gov/comment/USTR-2018-0026-1735 | 8/22/2018 |
| PR-1784 | USTR-2018-0026-1736 from Christina Burton | https://www.regulations.gov/comment/USTR-2018-0026-1736 | 8/22/2018 |
| PR-1785 | USTR-2018-0026-1737 from Rosalie Cox | https://www.regulations.gov/comment/USTR-2018-0026-1737 | 8/22/2018 |
| PR-1786 | USTR-2018-0026-1738 from pamela stiles | https://www.regulations.gov/comment/USTR-2018-0026-1738 | 8/22/2018 |
| PR-1787 | USTR-2018-0026-1739 from Marsha Smith | https://www.regulations.gov/comment/USTR-2018-0026-1739 | 8/22/2018 |
| PR-1788 | USTR-2018-0026-1740 from Lavie Quang | https://www.regulations.gov/comment/USTR-2018-0026-1740 | 8/22/2018 |
| PR-1789 | USTR-2018-0026-1741 from Ruth Uppena | https://www.regulations.gov/comment/USTR-2018-0026-1741 | 8/22/2018 |
| PR-1790 | USTR-2018-0026-1742 from Joseph Reinek | https://www.regulations.gov/comment/USTR-2018-0026-1742 | 8/22/2018 |
| PR-1791 | USTR-2018-0026-1743 from Marcia Leibson | https://www.regulations.gov/comment/USTR-2018-0026-1743 | 8/22/2018 |
| PR-1792 | USTR-2018-0026-1744 from Deborah Cozine | https://www.regulations.gov/comment/USTR-2018-0026-1744 | 8/22/2018 |
| PR-1793 | USTR-2018-0026-1745 from Sharon Zens | https://www.regulations.gov/comment/USTR-2018-0026-1745 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1794 | USTR-2018-0026-1746 from Francine Montey | https://www.regulations.gov/comment/USTR-2018-0026-1746 | 8/22/2018 |
| PR-1795 | USTR-2018-0026-1747 from Skip Gibson | https://www.regulations.gov/comment/USTR-2018-0026-1747 | 8/22/2018 |
| PR-1796 | USTR-2018-0026-1748 from John T. Johnson, American Wire Producers Association | https://www.regulations.gov/comment/USTR-2018-0026-1748 | 8/22/2018 |
| PR-1797 | USTR-2018-0026-1749 from Eric Moe | https://www.regulations.gov/comment/USTR-2018-0026-1749 | 8/22/2018 |
| PR-1798 | USTR-2018-0026-1750 from Patrick Buckley | https://www.regulations.gov/comment/USTR-2018-0026-1750 | 8/22/2018 |
| PR-1799 | USTR-2018-0026-1751 from John Looby | https://www.regulations.gov/comment/USTR-2018-0026-1751 | 8/22/2018 |
| PR-1800 | USTR-2018-0026-1752 from Benita McClanathan | https://www.regulations.gov/comment/USTR-2018-0026-1752 | 8/22/2018 |
| PR-1801 | USTR-2018-0026-1753 from Vicki Schenz | https://www.regulations.gov/comment/USTR-2018-0026-1753 | 8/22/2018 |
| PR-1802 | USTR-2018-0026-1754 from Ingrid Spies | https://www.regulations.gov/comment/USTR-2018-0026-1754 | 8/22/2018 |
| PR-1803 | USTR-2018-0026-1755 from Manuel Sillas | https://www.regulations.gov/comment/USTR-2018-0026-1755 | 8/22/2018 |
| PR-1804 | USTR-2018-0026-1756 from Della Gibson | https://www.regulations.gov/comment/USTR-2018-0026-1756 | 8/22/2018 |
| PR-1805 | USTR-2018-0026-1757 from Debra Blackwood | https://www.regulations.gov/comment/USTR-2018-0026-1757 | 8/22/2018 |
| PR-1806 | USTR-2018-0026-1758 from Valerie Emrich-Blessing | https://www.regulations.gov/comment/USTR-2018-0026-1758 | 8/22/2018 |
| PR-1807 | USTR-2018-0026-1759 from Mary Denman | https://www.regulations.gov/comment/USTR-2018-0026-1759 | 8/22/2018 |
| PR-1808 | USTR-2018-0026-1760 from Jacqueline Maifeld | https://www.regulations.gov/comment/USTR-2018-0026-1760 | 8/22/2018 |
| PR-1809 | USTR-2018-0026-1761 from Lorraine Black | https://www.regulations.gov/comment/USTR-2018-0026-1761 | 8/22/2018 |
| PR-1810 | USTR-2018-0026-1762 from Chuck Hutaff | https://www.regulations.gov/comment/USTR-2018-0026-1762 | 8/22/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1811 | USTR-2018-0026-1763 from Bonnita Sherburne | https://www.regulations.gov/comment/USTR-2018-0026-1763 | 8/22/2018 |
| PR-1812 | USTR-2018-0026-1764 from Sharon Sullivan | https://www.regulations.gov/comment/USTR-2018-0026-1764 | 8/22/2018 |
| PR-1813 | USTR-2018-0026-1765 from Ginger Witmer | https://www.regulations.gov/comment/USTR-2018-0026-1765 | 8/22/2018 |
| PR-1814 | USTR-2018-0026-1766 from Lois Surry | https://www.regulations.gov/comment/USTR-2018-0026-1766 | 8/22/2018 |
| PR-1815 | USTR-2018-0026-1767 from Fred Powell | https://www.regulations.gov/comment/USTR-2018-0026-1767 | 8/22/2018 |
| PR-1816 | USTR-2018-0026-1768 from Nancy Robbins | https://www.regulations.gov/comment/USTR-2018-0026-1768 | 8/22/2018 |
| PR-1817 | USTR-2018-0026-1769 from Robyn Carter | https://www.regulations.gov/comment/USTR-2018-0026-1769 | 8/22/2018 |
| PR-1818 | USTR-2018-0026-1770 from wilbur watts | https://www.regulations.gov/comment/USTR-2018-0026-1770 | 8/22/2018 |
| PR-1819 | USTR-2018-0026-1771 from Julia Huber | https://www.regulations.gov/comment/USTR-2018-0026-1771 | 8/22/2018 |
| PR-1820 | USTR-2018-0026-1772 from Trudy Williams | https://www.regulations.gov/comment/USTR-2018-0026-1772 | 8/22/2018 |
| PR-1821 | USTR-2018-0026-1773 from Mike James | https://www.regulations.gov/comment/USTR-2018-0026-1773 | 8/22/2018 |
| PR-1822 | USTR-2018-0026-1774 from Lynn Allen | https://www.regulations.gov/comment/USTR-2018-0026-1774 | 8/22/2018 |
| PR-1823 | USTR-2018-0026-1775 from Yvonne Christison | https://www.regulations.gov/comment/USTR-2018-0026-1775 | 8/22/2018 |
| PR-1824 | USTR-2018-0026-1776 from Vincent Mallen | https://www.regulations.gov/comment/USTR-2018-0026-1776 | 8/22/2018 |
| PR-1825 | USTR-2018-0026-1777 from Ann Alejandro | https://www.regulations.gov/comment/USTR-2018-0026-1777 | 8/22/2018 |
| PR-1826 | USTR-2018-0026-1778 from Patricia Hansen | https://www.regulations.gov/comment/USTR-2018-0026-1778 | 8/22/2018 |
| PR-1827 | USTR-2018-0026-1779 from Andrea Hobright | https://www.regulations.gov/comment/USTR-2018-0026-1779 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1828 | USTR-2018-0026-1780 from Anne Aleck | https://www.regulations.gov/comment/USTR-2018-0026-1780 | 8/22/2018 |
| PR-1829 | USTR-2018-0026-1781 from Ruth Motter | https://www.regulations.gov/comment/USTR-2018-0026-1781 | 8/22/2018 |
| PR-1830 | USTR-2018-0026-1782 from Kris Tohm | https://www.regulations.gov/comment/USTR-2018-0026-1782 | 8/22/2018 |
| PR-1831 | USTR-2018-0026-1783 from David Huerta | https://www.regulations.gov/comment/USTR-2018-0026-1783 | 8/22/2018 |
| PR-1832 | USTR-2018-0026-1784 from Linda McGhee | https://www.regulations.gov/comment/USTR-2018-0026-1784 | 8/22/2018 |
| PR-1833 | USTR-2018-0026-1785 from Jim Hale | https://www.regulations.gov/comment/USTR-2018-0026-1785 | 8/22/2018 |
| PR-1834 | USTR-2018-0026-1786 from Stephen Sothmann, U.S. Hide, Skin and Leather Association/North American Meat Institute | https://www.regulations.gov/comment/USTR-2018-0026-1786 | 8/22/2018 |
| PR-1835 | USTR-2018-0026-1787 from Jill Hartman | https://www.regulations.gov/comment/USTR-2018-0026-1787 | 8/22/2018 |
| PR-1836 | USTR-2018-0026-1788 from Jody Sebastiano, Transdesic International, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1788 | 8/22/2018 |
| PR-1837 | USTR-2018-0026-1789 from Brian Gwinn | https://www.regulations.gov/comment/USTR-2018-0026-1789 | 8/22/2018 |
| PR-1838 | USTR-2018-0026-1790 from Sue Huntenburg | https://www.regulations.gov/comment/USTR-2018-0026-1790 | 8/22/2018 |
| PR-1839 | USTR-2018-0026-1791 from Colin Ward | https://www.regulations.gov/comment/USTR-2018-0026-1791 | 8/22/2018 |
| PR-1840 | USTR-2018-0026-1792 from Kathryn Gintz | https://www.regulations.gov/comment/USTR-2018-0026-1792 | 8/22/2018 |
| PR-1841 | USTR-2018-0026-1793 from JoAnne Weir | https://www.regulations.gov/comment/USTR-2018-0026-1793 | 8/22/2018 |
| PR-1842 | USTR-2018-0026-1794 from Randy Rockel | https://www.regulations.gov/comment/USTR-2018-0026-1794 | 8/22/2018 |
| PR-1843 | USTR-2018-0026-1795 from Donica Lintner | https://www.regulations.gov/comment/USTR-2018-0026-1795 | 8/22/2018 |
| PR-1844 | USTR-2018-0026-1796 from Terri Kane | https://www.regulations.gov/comment/USTR-2018-0026-1796 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1845 | USTR-2018-0026-1797 from Debra Mankins | https://www.regulations.gov/comment/USTR-2018-0026-1797 | 8/22/2018 |
| PR-1846 | USTR-2018-0026-1798 from Catherine Schwandt | https://www.regulations.gov/comment/USTR-2018-0026-1798 | 8/22/2018 |
| PR-1847 | USTR-2018-0026-1799 from Judith Koch | https://www.regulations.gov/comment/USTR-2018-0026-1799 | 8/22/2018 |
| PR-1848 | USTR-2018-0026-1800 from Alex Eakley | https://www.regulations.gov/comment/USTR-2018-0026-1800 | 8/22/2018 |
| PR-1849 | USTR-2018-0026-1801 from Kim Noss | https://www.regulations.gov/comment/USTR-2018-0026-1801 | 8/22/2018 |
| PR-1850 | USTR-2018-0026-1802 from James Baxter | https://www.regulations.gov/comment/USTR-2018-0026-1802 | 8/22/2018 |
| PR-1851 | USTR-2018-0026-1803 from Cheryl Miller | https://www.regulations.gov/comment/USTR-2018-0026-1803 | 8/22/2018 |
| PR-1852 | USTR-2018-0026-1804 from Steven Berge | https://www.regulations.gov/comment/USTR-2018-0026-1804 | 8/22/2018 |
| PR-1853 | USTR-2018-0026-1805 from Patty Monroe | https://www.regulations.gov/comment/USTR-2018-0026-1805 | 8/22/2018 |
| PR-1854 | USTR-2018-0026-1806 from Donna Holton | https://www.regulations.gov/comment/USTR-2018-0026-1806 | 8/22/2018 |
| PR-1855 | USTR-2018-0026-1807 from Susan Corlett | https://www.regulations.gov/comment/USTR-2018-0026-1807 | 8/22/2018 |
| PR-1856 | USTR-2018-0026-1808 from Lynne Berard, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-1808 | 8/22/2018 |
| PR-1857 | USTR-2018-0026-1809 from Patricia Kronquist | https://www.regulations.gov/comment/USTR-2018-0026-1809 | 8/22/2018 |
| PR-1858 | USTR-2018-0026-1810 from Rod Foutch | https://www.regulations.gov/comment/USTR-2018-0026-1810 | 8/22/2018 |
| PR-1859 | USTR-2018-0026-1811 from Barbara Jensen | https://www.regulations.gov/comment/USTR-2018-0026-1811 | 8/22/2018 |
| PR-1860 | USTR-2018-0026-1812 from Jennifer Norrell | https://www.regulations.gov/comment/USTR-2018-0026-1812 | 8/22/2018 |
| PR-1861 | USTR-2018-0026-1813 from Cindy Stam | https://www.regulations.gov/comment/USTR-2018-0026-1813 | 8/22/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1862 | USTR-2018-0026-1814 from Dora resendiz | https://www.regulations.gov/comment/USTR-2018-0026-1814 | 8/22/2018 |
| PR-1863 | USTR-2018-0026-1815 from Karen Dyke | https://www.regulations.gov/comment/USTR-2018-0026-1815 | 8/22/2018 |
| PR-1864 | USTR-2018-0026-1816 from Peggy Barker | https://www.regulations.gov/comment/USTR-2018-0026-1816 | 8/22/2018 |
| PR-1865 | USTR-2018-0026-1817 from Jan Anderson | https://www.regulations.gov/comment/USTR-2018-0026-1817 | 8/22/2018 |
| PR-1866 | USTR-2018-0026-1818 from Kim Paul | https://www.regulations.gov/comment/USTR-2018-0026-1818 | 8/22/2018 |
| PR-1867 | USTR-2018-0026-1819 from Kathleen Mecum | https://www.regulations.gov/comment/USTR-2018-0026-1819 | 8/22/2018 |
| PR-1868 | USTR-2018-0026-1820 from Fran Young | https://www.regulations.gov/comment/USTR-2018-0026-1820 | 8/22/2018 |
| PR-1869 | USTR-2018-0026-1821 from Diane Schieffer | https://www.regulations.gov/comment/USTR-2018-0026-1821 | 8/22/2018 |
| PR-1870 | USTR-2018-0026-1822 from Patti Turner | https://www.regulations.gov/comment/USTR-2018-0026-1822 | 8/22/2018 |
| PR-1871 | USTR-2018-0026-1823 from Carol Abts | https://www.regulations.gov/comment/USTR-2018-0026-1823 | 8/22/2018 |
| PR-1872 | USTR-2018-0026-1824 from Peg van Arsdale | https://www.regulations.gov/comment/USTR-2018-0026-1824 | 8/22/2018 |
| PR-1873 | USTR-2018-0026-1825 from Jeanette Lyons | https://www.regulations.gov/comment/USTR-2018-0026-1825 | 8/22/2018 |
| PR-1874 | USTR-2018-0026-1826 from Eileen Herrera | https://www.regulations.gov/comment/USTR-2018-0026-1826 | 8/22/2018 |
| PR-1875 | USTR-2018-0026-1827 from Rosemary Potter | https://www.regulations.gov/comment/USTR-2018-0026-1827 | 8/22/2018 |
| PR-1876 | USTR-2018-0026-1828 from Vera Stewart | https://www.regulations.gov/comment/USTR-2018-0026-1828 | 8/22/2018 |
| PR-1877 | USTR-2018-0026-1829 from Brooke Walker | https://www.regulations.gov/comment/USTR-2018-0026-1829 | 8/22/2018 |
| PR-1878 | USTR-2018-0026-1830 from Lana Hill | https://www.regulations.gov/comment/USTR-2018-0026-1830 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1879 | USTR-2018-0026-1831 from Carole Champion | https://www.regulations.gov/comment/USTR-2018-0026-1831 | 8/22/2018 |
| PR-1880 | USTR-2018-0026-1832 from Renae Hockaday | https://www.regulations.gov/comment/USTR-2018-0026-1832 | 8/22/2018 |
| PR-1881 | USTR-2018-0026-1833 from Lisa Judd | https://www.regulations.gov/comment/USTR-2018-0026-1833 | 8/22/2018 |
| PR-1882 | USTR-2018-0026-1834 from Jim Slavin | https://www.regulations.gov/comment/USTR-2018-0026-1834 | 8/22/2018 |
| PR-1883 | USTR-2018-0026-1835 from Patricia Farias | https://www.regulations.gov/comment/USTR-2018-0026-1835 | 8/22/2018 |
| PR-1884 | USTR-2018-0026-1836 from Rian Tydeman | https://www.regulations.gov/comment/USTR-2018-0026-1836 | 8/22/2018 |
| PR-1885 | USTR-2018-0026-1837 from Reubin Chamness | https://www.regulations.gov/comment/USTR-2018-0026-1837 | 8/22/2018 |
| PR-1886 | USTR-2018-0026-1838 from Tracey Poletes | https://www.regulations.gov/comment/USTR-2018-0026-1838 | 8/22/2018 |
| PR-1887 | USTR-2018-0026-1839 from Jane Collins | https://www.regulations.gov/comment/USTR-2018-0026-1839 | 8/22/2018 |
| PR-1888 | USTR-2018-0026-1840 from Roberta Uhl | https://www.regulations.gov/comment/USTR-2018-0026-1840 | 8/22/2018 |
| PR-1889 | USTR-2018-0026-1841 from Bridget DePriest | https://www.regulations.gov/comment/USTR-2018-0026-1841 | 8/22/2018 |
| PR-1890 | USTR-2018-0026-1842 from Barb Senanefes | https://www.regulations.gov/comment/USTR-2018-0026-1842 | 8/22/2018 |
| PR-1891 | USTR-2018-0026-1843 from Jake Colvin | https://www.regulations.gov/comment/USTR-2018-0026-1843 | 8/22/2018 |
| PR-1892 | USTR-2018-0026-1844 from Diane Olson | https://www.regulations.gov/comment/USTR-2018-0026-1844 | 8/22/2018 |
| PR-1893 | USTR-2018-0026-1845 from Rob Mcdonald | https://www.regulations.gov/comment/USTR-2018-0026-1845 | 8/22/2018 |
| PR-1894 | USTR-2018-0026-1846 from John Zenner | https://www.regulations.gov/comment/USTR-2018-0026-1846 | 8/22/2018 |
| PR-1895 | USTR-2018-0026-1847 from Alison Zacharkiw | https://www.regulations.gov/comment/USTR-2018-0026-1847 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1896 | USTR-2018-0026-1849 from Kathy Briscoe | https://www.regulations.gov/comment/USTR-2018-0026-1849 | 8/22/2018 |
| PR-1897 | USTR-2018-0026-1850 from Judith PWoods | https://www.regulations.gov/comment/USTR-2018-0026-1850 | 8/22/2018 |
| PR-1898 | USTR-2018-0026-1851 from Peggy Pomeroy | https://www.regulations.gov/comment/USTR-2018-0026-1851 | 8/22/2018 |
| PR-1899 | USTR-2018-0026-1852 from Janie Hatter | https://www.regulations.gov/comment/USTR-2018-0026-1852 | 8/22/2018 |
| PR-1900 | USTR-2018-0026-1853 from Richard Abel | https://www.regulations.gov/comment/USTR-2018-0026-1853 | 8/22/2018 |
| PR-1901 | USTR-2018-0026-1854 from Lisa Klepek | https://www.regulations.gov/comment/USTR-2018-0026-1854 | 8/22/2018 |
| PR-1902 | USTR-2018-0026-1855 from Sande Fitzpatrick | https://www.regulations.gov/comment/USTR-2018-0026-1855 | 8/22/2018 |
| PR-1903 | USTR-2018-0026-1856 from Jacqueline Smith | https://www.regulations.gov/comment/USTR-2018-0026-1856 | 8/22/2018 |
| PR-1904 | USTR-2018-0026-1857 from Kathryn Dominguez | https://www.regulations.gov/comment/USTR-2018-0026-1857 | 8/22/2018 |
| PR-1905 | USTR-2018-0026-1858 from Amy Smith | https://www.regulations.gov/comment/USTR-2018-0026-1858 | 8/22/2018 |
| PR-1906 | USTR-2018-0026-1859 from Tom Lynch | https://www.regulations.gov/comment/USTR-2018-0026-1859 | 8/22/2018 |
| PR-1907 | USTR-2018-0026-1860 from Pat Youngblood | https://www.regulations.gov/comment/USTR-2018-0026-1860 | 8/22/2018 |
| PR-1908 | USTR-2018-0026-1861 from Joyce Mcdonald | https://www.regulations.gov/comment/USTR-2018-0026-1861 | 8/22/2018 |
| PR-1909 | USTR-2018-0026-1862 from Nancy Dolman | https://www.regulations.gov/comment/USTR-2018-0026-1862 | 8/22/2018 |
| PR-1910 | USTR-2018-0026-1863 from Jacqueline Roberts | https://www.regulations.gov/comment/USTR-2018-0026-1863 | 8/22/2018 |
| PR-1911 | USTR-2018-0026-1864 from Kathleen Degaris | https://www.regulations.gov/comment/USTR-2018-0026-1864 | 8/22/2018 |
| PR-1912 | USTR-2018-0026-1865 from Lauri Blackwell | https://www.regulations.gov/comment/USTR-2018-0026-1865 | 8/22/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1913 | USTR-2018-0026-1866 from Sandra Niemeier | https://www.regulations.gov/comment/USTR-2018-0026-1866 | 8/22/2018 |
| PR-1914 | USTR-2018-0026-1867 from Thomas Ferrenberg | https://www.regulations.gov/comment/USTR-2018-0026-1867 | 8/22/2018 |
| PR-1915 | USTR-2018-0026-1868 from Wendy Gardner | https://www.regulations.gov/comment/USTR-2018-0026-1868 | 8/22/2018 |
| PR-1916 | USTR-2018-0026-1869 from Terry Bennett | https://www.regulations.gov/comment/USTR-2018-0026-1869 | 8/22/2018 |
| PR-1917 | USTR-2018-0026-1870 from Diane Gibbens | https://www.regulations.gov/comment/USTR-2018-0026-1870 | 8/22/2018 |
| PR-1918 | USTR-2018-0026-1871 from Gloria Villarreal | https://www.regulations.gov/comment/USTR-2018-0026-1871 | 8/22/2018 |
| PR-1919 | USTR-2018-0026-1872 from Denise McClure | https://www.regulations.gov/comment/USTR-2018-0026-1872 | 8/22/2018 |
| PR-1920 | USTR-2018-0026-1873 from Patrick Cowen | https://www.regulations.gov/comment/USTR-2018-0026-1873 | 8/22/2018 |
| PR-1921 | USTR-2018-0026-1874 from Nevin Dougherty | https://www.regulations.gov/comment/USTR-2018-0026-1874 | 8/22/2018 |
| PR-1922 | USTR-2018-0026-1875 from Patricia McCain | https://www.regulations.gov/comment/USTR-2018-0026-1875 | 8/22/2018 |
| PR-1923 | USTR-2018-0026-1876 from Norma Griffin | https://www.regulations.gov/comment/USTR-2018-0026-1876 | 8/22/2018 |
| PR-1924 | USTR-2018-0026-1877 from Julia Huber | https://www.regulations.gov/comment/USTR-2018-0026-1877 | 8/22/2018 |
| PR-1925 | USTR-2018-0026-1878 from Aaron Welton | https://www.regulations.gov/comment/USTR-2018-0026-1878 | 8/22/2018 |
| PR-1926 | USTR-2018-0026-1879 from Linda Manlove | https://www.regulations.gov/comment/USTR-2018-0026-1879 | 8/22/2018 |
| PR-1927 | USTR-2018-0026-1880 from Stephanie Howard | https://www.regulations.gov/comment/USTR-2018-0026-1880 | 8/22/2018 |
| PR-1928 | USTR-2018-0026-1881 from David Geiger | https://www.regulations.gov/comment/USTR-2018-0026-1881 | 8/22/2018 |
| PR-1929 | USTR-2018-0026-1882 from Nancy Coleman | https://www.regulations.gov/comment/USTR-2018-0026-1882 | 8/22/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1930 | USTR-2018-0026-1883 from Charlotte Gordon | https://www.regulations.gov/comment/USTR-2018-0026-1883 | 8/22/2018 |
| PR-1931 | USTR-2018-0026-1884 from George Prosser | https://www.regulations.gov/comment/USTR-2018-0026-1884 | 8/22/2018 |
| PR-1932 | USTR-2018-0026-1885 from Pam Lyngen | https://www.regulations.gov/comment/USTR-2018-0026-1885 | 8/22/2018 |
| PR-1933 | USTR-2018-0026-1886 from Celeste Benedict-Gut | https://www.regulations.gov/comment/USTR-2018-0026-1886 | 8/22/2018 |
| PR-1934 | USTR-2018-0026-1887 from Kathi Yevtich | https://www.regulations.gov/comment/USTR-2018-0026-1887 | 8/22/2018 |
| PR-1935 | USTR-2018-0026-1888 from Sherry Wilber | https://www.regulations.gov/comment/USTR-2018-0026-1888 | 8/22/2018 |
| PR-1936 | USTR-2018-0026-1889 from Sara Brooks | https://www.regulations.gov/comment/USTR-2018-0026-1889 | 8/22/2018 |
| PR-1937 | USTR-2018-0026-1890 from Pamela Wacker | https://www.regulations.gov/comment/USTR-2018-0026-1890 | 8/22/2018 |
| PR-1938 | USTR-2018-0026-1891 from Jan Kubicek | https://www.regulations.gov/comment/USTR-2018-0026-1891 | 8/22/2018 |
| PR-1939 | USTR-2018-0026-1892 from Jacqueline Bryant | https://www.regulations.gov/comment/USTR-2018-0026-1892 | 8/22/2018 |
| PR-1940 | USTR-2018-0026-1893 from Katherine Jones | https://www.regulations.gov/comment/USTR-2018-0026-1893 | 8/22/2018 |
| PR-1941 | USTR-2018-0026-1894 from Janeth Mallory | https://www.regulations.gov/comment/USTR-2018-0026-1894 | 8/22/2018 |
| PR-1942 | USTR-2018-0026-1895 from Jessica Higgins | https://www.regulations.gov/comment/USTR-2018-0026-1895 | 8/22/2018 |
| PR-1943 | USTR-2018-0026-1896 from Rena Holloway | https://www.regulations.gov/comment/USTR-2018-0026-1896 | 8/22/2018 |
| PR-1944 | USTR-2018-0026-1897 from Mary Searfoss | https://www.regulations.gov/comment/USTR-2018-0026-1897 | 8/22/2018 |
| PR-1945 | USTR-2018-0026-1898 from Karen Highland | https://www.regulations.gov/comment/USTR-2018-0026-1898 | 8/22/2018 |
| PR-1946 | USTR-2018-0026-1899 from Barbara O'Donnell | https://www.regulations.gov/comment/USTR-2018-0026-1899 | 8/22/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-1947 | USTR-2018-0026-1900 from Bret Stoneking | https://www.regulations.gov/comment/USTR-2018-0026-1900 | 8/22/2018 |
| PR-1948 | USTR-2018-0026-1901 from Janell Jenkins | https://www.regulations.gov/comment/USTR-2018-0026-1901 | 8/22/2018 |
| PR-1949 | USTR-2018-0026-1902 from Janice Ruzichka | https://www.regulations.gov/comment/USTR-2018-0026-1902 | 8/22/2018 |
| PR-1950 | USTR-2018-0026-1903 from Ruth Strickland | https://www.regulations.gov/comment/USTR-2018-0026-1903 | 8/22/2018 |
| PR-1951 | USTR-2018-0026-1904 from Janine Peters | https://www.regulations.gov/comment/USTR-2018-0026-1904 | 8/22/2018 |
| PR-1952 | USTR-2018-0026-1905 from Ann King | https://www.regulations.gov/comment/USTR-2018-0026-1905 | 8/22/2018 |
| PR-1953 | USTR-2018-0026-1906 from Charles Ruel | https://www.regulations.gov/comment/USTR-2018-0026-1906 | 8/22/2018 |
| PR-1954 | USTR-2018-0026-1907 from Barry Adelman | https://www.regulations.gov/comment/USTR-2018-0026-1907 | 8/22/2018 |
| PR-1955 | USTR-2018-0026-1908 from Janine Gaboury | https://www.regulations.gov/comment/USTR-2018-0026-1908 | 8/22/2018 |
| PR-1956 | USTR-2018-0026-1909 from Val Gossman | https://www.regulations.gov/comment/USTR-2018-0026-1909 | 8/22/2018 |
| PR-1957 | USTR-2018-0026-1910 from Brad Gibbs | https://www.regulations.gov/comment/USTR-2018-0026-1910 | 8/22/2018 |
| PR-1958 | USTR-2018-0026-1911 from Carol Leahy | https://www.regulations.gov/comment/USTR-2018-0026-1911 | 8/22/2018 |
| PR-1959 | USTR-2018-0026-1912 from Suzanne Howe | https://www.regulations.gov/comment/USTR-2018-0026-1912 | 8/22/2018 |
| PR-1960 | USTR-2018-0026-1913 from Rex Campbell | https://www.regulations.gov/comment/USTR-2018-0026-1913 | 8/22/2018 |
| PR-1961 | USTR-2018-0026-1914 from Dianna Mullen | https://www.regulations.gov/comment/USTR-2018-0026-1914 | 8/22/2018 |
| PR-1962 | USTR-2018-0026-1915 from George Seynaeve | https://www.regulations.gov/comment/USTR-2018-0026-1915 | 8/22/2018 |
| PR-1963 | USTR-2018-0026-1916 from Amelinda Olson | https://www.regulations.gov/comment/USTR-2018-0026-1916 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1964 | USTR-2018-0026-1917 from Linda Sergent | https://www.regulations.gov/comment/USTR-2018-0026-1917 | 8/22/2018 |
| PR-1965 | USTR-2018-0026-1918 from Jeri Zimmermann | https://www.regulations.gov/comment/USTR-2018-0026-1918 | 8/22/2018 |
| PR-1966 | USTR-2018-0026-1919 from Kallie Jurgens | https://www.regulations.gov/comment/USTR-2018-0026-1919 | 8/22/2018 |
| PR-1967 | USTR-2018-0026-1920 from Jolene Ashcraft | https://www.regulations.gov/comment/USTR-2018-0026-1920 | 8/22/2018 |
| PR-1968 | USTR-2018-0026-1921 from Frederick Wurst | https://www.regulations.gov/comment/USTR-2018-0026-1921 | 8/22/2018 |
| PR-1969 | USTR-2018-0026-1922 from Nancy Martin | https://www.regulations.gov/comment/USTR-2018-0026-1922 | 8/22/2018 |
| PR-1970 | USTR-2018-0026-1923 from Howard Willsie | https://www.regulations.gov/comment/USTR-2018-0026-1923 | 8/22/2018 |
| PR-1971 | USTR-2018-0026-1924 from Marge Pisca | https://www.regulations.gov/comment/USTR-2018-0026-1924 | 8/22/2018 |
| PR-1972 | USTR-2018-0026-1925 from Deanna Wright | https://www.regulations.gov/comment/USTR-2018-0026-1925 | 8/22/2018 |
| PR-1973 | USTR-2018-0026-1926 from Andrew Duvall | https://www.regulations.gov/comment/USTR-2018-0026-1926 | 8/22/2018 |
| PR-1974 | USTR-2018-0026-1927 from Davida Berzinsky | https://www.regulations.gov/comment/USTR-2018-0026-1927 | 8/22/2018 |
| PR-1975 | USTR-2018-0026-1928 from Tina Blankenship | https://www.regulations.gov/comment/USTR-2018-0026-1928 | 8/22/2018 |
| PR-1976 | USTR-2018-0026-1929 from Cathy Wells | https://www.regulations.gov/comment/USTR-2018-0026-1929 | 8/22/2018 |
| PR-1977 | USTR-2018-0026-1930 from Gene Bitner | https://www.regulations.gov/comment/USTR-2018-0026-1930 | 8/22/2018 |
| PR-1978 | USTR-2018-0026-1931 from Bill Byrnes | https://www.regulations.gov/comment/USTR-2018-0026-1931 | 8/22/2018 |
| PR-1979 | USTR-2018-0026-1932 from Bruce Cortner | https://www.regulations.gov/comment/USTR-2018-0026-1932 | 8/22/2018 |
| PR-1980 | USTR-2018-0026-1933 from Richard Reed | https://www.regulations.gov/comment/USTR-2018-0026-1933 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1981 | USTR-2018-0026-1934 from Peggy Crable | https://www.regulations.gov/comment/USTR-2018-0026-1934 | 8/22/2018 |
| PR-1982 | USTR-2018-0026-1935 from Victor Rendon | https://www.regulations.gov/comment/USTR-2018-0026-1935 | 8/22/2018 |
| PR-1983 | USTR-2018-0026-1936 from Mike Enger | https://www.regulations.gov/comment/USTR-2018-0026-1936 | 8/22/2018 |
| PR-1984 | USTR-2018-0026-1937 from Lisa Weybrecht | https://www.regulations.gov/comment/USTR-2018-0026-1937 | 8/22/2018 |
| PR-1985 | USTR-2018-0026-1938 from Paul Johnson | https://www.regulations.gov/comment/USTR-2018-0026-1938 | 8/22/2018 |
| PR-1986 | USTR-2018-0026-1939 from Cathie Kwasneski | https://www.regulations.gov/comment/USTR-2018-0026-1939 | 8/22/2018 |
| PR-1987 | USTR-2018-0026-1940 from Robert Diedrich | https://www.regulations.gov/comment/USTR-2018-0026-1940 | 8/22/2018 |
| PR-1988 | USTR-2018-0026-1941 from Julie Martin | https://www.regulations.gov/comment/USTR-2018-0026-1941 | 8/22/2018 |
| PR-1989 | USTR-2018-0026-1942 from Debbi Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-1942 | 8/22/2018 |
| PR-1990 | USTR-2018-0026-1943 from Joanne Wendzicki | https://www.regulations.gov/comment/USTR-2018-0026-1943 | 8/22/2018 |
| PR-1991 | USTR-2018-0026-1944 from Jim Schmitt | https://www.regulations.gov/comment/USTR-2018-0026-1944 | 8/22/2018 |
| PR-1992 | USTR-2018-0026-1945 from Evelyne Wassili | https://www.regulations.gov/comment/USTR-2018-0026-1945 | 8/22/2018 |
| PR-1993 | USTR-2018-0026-1946 from Fred Mitchell | https://www.regulations.gov/comment/USTR-2018-0026-1946 | 8/22/2018 |
| PR-1994 | USTR-2018-0026-1947 from Sabina Simsbury | https://www.regulations.gov/comment/USTR-2018-0026-1947 | 8/22/2018 |
| PR-1995 | USTR-2018-0026-1948 from Colleen Bergh | https://www.regulations.gov/comment/USTR-2018-0026-1948 | 8/22/2018 |
| PR-1996 | USTR-2018-0026-1949 from Kevin Copeland | https://www.regulations.gov/comment/USTR-2018-0026-1949 | 8/22/2018 |
| PR-1997 | USTR-2018-0026-1950 from Millie Rodriguez | https://www.regulations.gov/comment/USTR-2018-0026-1950 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-1998 | USTR-2018-0026-1951 from Sherri Nurnberger | https://www.regulations.gov/comment/USTR-2018-0026-1951 | 8/22/2018 |
| PR-1999 | USTR-2018-0026-1952 from Brent Merriam, NEMO Equipment, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1952 | 8/22/2018 |
| PR-2000 | USTR-2018-0026-1953 from Elizabeth Minadeo | https://www.regulations.gov/comment/USTR-2018-0026-1953 | 8/22/2018 |
| PR-2001 | USTR-2018-0026-1954 from Sherry Ratliff | https://www.regulations.gov/comment/USTR-2018-0026-1954 | 8/22/2018 |
| PR-2002 | USTR-2018-0026-1955 from Paul Johnson | https://www.regulations.gov/comment/USTR-2018-0026-1955 | 8/22/2018 |
| PR-2003 | USTR-2018-0026-1956 from Robert Krueger | https://www.regulations.gov/comment/USTR-2018-0026-1956 | 8/22/2018 |
| PR-2004 | USTR-2018-0026-1957 from linna brandt | https://www.regulations.gov/comment/USTR-2018-0026-1957 | 8/22/2018 |
| PR-2005 | USTR-2018-0026-1958 from Steven Smith | https://www.regulations.gov/comment/USTR-2018-0026-1958 | 8/22/2018 |
| PR-2006 | USTR-2018-0026-1959 from Dennis Gould | https://www.regulations.gov/comment/USTR-2018-0026-1959 | 8/22/2018 |
| PR-2007 | USTR-2018-0026-1960 from Diana Bair | https://www.regulations.gov/comment/USTR-2018-0026-1960 | 8/22/2018 |
| PR-2008 | USTR-2018-0026-1961 from Gary Cartwright | https://www.regulations.gov/comment/USTR-2018-0026-1961 | 8/22/2018 |
| PR-2009 | USTR-2018-0026-1962 from Ricardo Morin | https://www.regulations.gov/comment/USTR-2018-0026-1962 | 8/22/2018 |
| PR-2010 | USTR-2018-0026-1963 from Joe Rice | https://www.regulations.gov/comment/USTR-2018-0026-1963 | 8/22/2018 |
| PR-2011 | USTR-2018-0026-1964 from Lisa Gilbert | https://www.regulations.gov/comment/USTR-2018-0026-1964 | 8/22/2018 |
| PR-2012 | USTR-2018-0026-1965 from Clarissa Bongiorno | https://www.regulations.gov/comment/USTR-2018-0026-1965 | 8/22/2018 |
| PR-2013 | USTR-2018-0026-1966 from Jeannette Stach | https://www.regulations.gov/comment/USTR-2018-0026-1966 | 8/22/2018 |
| PR-2014 | USTR-2018-0026-1967 from Adrian Trevino | https://www.regulations.gov/comment/USTR-2018-0026-1967 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2015 | USTR-2018-0026-1968 from Kate Lindemann | https://www.regulations.gov/comment/USTR-2018-0026-1968 | 8/22/2018 |
| PR-2016 | USTR-2018-0026-1969 from Debi Chapin | https://www.regulations.gov/comment/USTR-2018-0026-1969 | 8/22/2018 |
| PR-2017 | USTR-2018-0026-1970 from Dean Walsmith | https://www.regulations.gov/comment/USTR-2018-0026-1970 | 8/22/2018 |
| PR-2018 | USTR-2018-0026-1971 from Kathy Perez | https://www.regulations.gov/comment/USTR-2018-0026-1971 | 8/22/2018 |
| PR-2019 | USTR-2018-0026-1972 from Sharon Goble | https://www.regulations.gov/comment/USTR-2018-0026-1972 | 8/22/2018 |
| PR-2020 | USTR-2018-0026-1973 from Shirley Lewis | https://www.regulations.gov/comment/USTR-2018-0026-1973 | 8/22/2018 |
| PR-2021 | USTR-2018-0026-1974 from Charlene Miller | https://www.regulations.gov/comment/USTR-2018-0026-1974 | 8/22/2018 |
| PR-2022 | USTR-2018-0026-1975 from Maria Peak | https://www.regulations.gov/comment/USTR-2018-0026-1975 | 8/22/2018 |
| PR-2023 | USTR-2018-0026-1976 from Janet Lopez | https://www.regulations.gov/comment/USTR-2018-0026-1976 | 8/22/2018 |
| PR-2024 | USTR-2018-0026-1977 from James Lucius | https://www.regulations.gov/comment/USTR-2018-0026-1977 | 8/22/2018 |
| PR-2025 | USTR-2018-0026-1978 from Donald Reisig | https://www.regulations.gov/comment/USTR-2018-0026-1978 | 8/22/2018 |
| PR-2026 | USTR-2018-0026-1979 from Elizabeth Bartholomew | https://www.regulations.gov/comment/USTR-2018-0026-1979 | 8/22/2018 |
| PR-2027 | USTR-2018-0026-1980 from Janice Jarboe | https://www.regulations.gov/comment/USTR-2018-0026-1980 | 8/22/2018 |
| PR-2028 | USTR-2018-0026-1981 from Toni Koontz | https://www.regulations.gov/comment/USTR-2018-0026-1981 | 8/22/2018 |
| PR-2029 | USTR-2018-0026-1982 from Alice Markhamaj | https://www.regulations.gov/comment/USTR-2018-0026-1982 | 8/22/2018 |
| PR-2030 | USTR-2018-0026-1983 from Donna Farnsworth | https://www.regulations.gov/comment/USTR-2018-0026-1983 | 8/22/2018 |
| PR-2031 | USTR-2018-0026-1984 from Peter De Gregorio | https://www.regulations.gov/comment/USTR-2018-0026-1984 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2032 | USTR-2018-0026-1985 from Anne Hudson | https://www.regulations.gov/comment/USTR-2018-0026-1985 | 8/22/2018 |
| PR-2033 | USTR-2018-0026-1986 from Louise Friedenson | https://www.regulations.gov/comment/USTR-2018-0026-1986 | 8/22/2018 |
| PR-2034 | USTR-2018-0026-1987 from JoAnn Reece | https://www.regulations.gov/comment/USTR-2018-0026-1987 | 8/22/2018 |
| PR-2035 | USTR-2018-0026-1988 from Phyllis Andrijeski | https://www.regulations.gov/comment/USTR-2018-0026-1988 | 8/22/2018 |
| PR-2036 | USTR-2018-0026-1989 from Pat LaFave | https://www.regulations.gov/comment/USTR-2018-0026-1989 | 8/22/2018 |
| PR-2037 | USTR-2018-0026-1990 from Tina LaBrie | https://www.regulations.gov/comment/USTR-2018-0026-1990 | 8/22/2018 |
| PR-2038 | USTR-2018-0026-1991 from Michele Wesselman | https://www.regulations.gov/comment/USTR-2018-0026-1991 | 8/22/2018 |
| PR-2039 | USTR-2018-0026-1992 from Delores Marshall | https://www.regulations.gov/comment/USTR-2018-0026-1992 | 8/22/2018 |
| PR-2040 | USTR-2018-0026-1993 from Betsy Waite | https://www.regulations.gov/comment/USTR-2018-0026-1993 | 8/22/2018 |
| PR-2041 | USTR-2018-0026-1994 from Jane Leslie | https://www.regulations.gov/comment/USTR-2018-0026-1994 | 8/22/2018 |
| PR-2042 | USTR-2018-0026-1995 from Linda Statt | https://www.regulations.gov/comment/USTR-2018-0026-1995 | 8/22/2018 |
| PR-2043 | USTR-2018-0026-1996 from Lon Preston | https://www.regulations.gov/comment/USTR-2018-0026-1996 | 8/22/2018 |
| PR-2044 | USTR-2018-0026-1997 from Sue Arrant | https://www.regulations.gov/comment/USTR-2018-0026-1997 | 8/22/2018 |
| PR-2045 | USTR-2018-0026-1998 from Mary Steinberg | https://www.regulations.gov/comment/USTR-2018-0026-1998 | 8/22/2018 |
| PR-2046 | USTR-2018-0026-1999 from BettyAnn Street | https://www.regulations.gov/comment/USTR-2018-0026-1999 | 8/22/2018 |
| PR-2047 | USTR-2018-0026-2000 from Gillian Collins | https://www.regulations.gov/comment/USTR-2018-0026-2000 | 8/22/2018 |
| PR-2048 | USTR-2018-0026-2001 from Terri Thorpe | https://www.regulations.gov/comment/USTR-2018-0026-2001 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2049 | USTR-2018-0026-2002 from Penni Stevens | https://www.regulations.gov/comment/USTR-2018-0026-2002 | 8/22/2018 |
| PR-2050 | USTR-2018-0026-2003 from Robert Julius, Nice-Pak Products, Inc. and Professional Disposables International, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2003 | 8/22/2018 |
| PR-2051 | USTR-2018-0026-2004 from Melody Anderson | https://www.regulations.gov/comment/USTR-2018-0026-2004 | 8/22/2018 |
| PR-2052 | USTR-2018-0026-2005 from Daniel Atanasov | https://www.regulations.gov/comment/USTR-2018-0026-2005 | 8/22/2018 |
| PR-2053 | USTR-2018-0026-2006 from Lynn Irish | https://www.regulations.gov/comment/USTR-2018-0026-2006 | 8/22/2018 |
| PR-2054 | USTR-2018-0026-2007 from Tessa Helfet, individual | https://www.regulations.gov/comment/USTR-2018-0026-2007 | 8/22/2018 |
| PR-2055 | USTR-2018-0026-2008 from Bobby Sutton | https://www.regulations.gov/comment/USTR-2018-0026-2008 | 8/22/2018 |
| PR-2056 | USTR-2018-0026-2009 from Peggy Day | https://www.regulations.gov/comment/USTR-2018-0026-2009 | 8/22/2018 |
| PR-2057 | USTR-2018-0026-2010 from Cindy Sepp | https://www.regulations.gov/comment/USTR-2018-0026-2010 | 8/22/2018 |
| PR-2058 | USTR-2018-0026-2011 from Ken Brooke | https://www.regulations.gov/comment/USTR-2018-0026-2011 | 8/22/2018 |
| PR-2059 | USTR-2018-0026-2012 from PJ Martin, Globe Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2012 | 8/22/2018 |
| PR-2060 | USTR-2018-0026-2013 from David McKee, Seattle Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2013 | 8/22/2018 |
| PR-2061 | USTR-2018-0026-2014 from Stephanie Shepherd | https://www.regulations.gov/comment/USTR-2018-0026-2014 | 8/22/2018 |
| PR-2062 | USTR-2018-0026-2015 from Tiare Dickinson | https://www.regulations.gov/comment/USTR-2018-0026-2015 | 8/22/2018 |
| PR-2063 | USTR-2018-0026-2016 from Buzz Stratton | https://www.regulations.gov/comment/USTR-2018-0026-2016 | 8/22/2018 |
| PR-2064 | USTR-2018-0026-2017 from Ian Bear | https://www.regulations.gov/comment/USTR-2018-0026-2017 | 8/22/2018 |
| PR-2065 | USTR-2018-0026-2018 from Steve Davis | https://www.regulations.gov/comment/USTR-2018-0026-2018 | 8/22/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2066 | USTR-2018-0026-2019 from Rosanne Abbenda | https://www.regulations.gov/comment/USTR-2018-0026-2019 | 8/22/2018 |
| PR-2067 | USTR-2018-0026-2020 from Michelle Weir, Seattle Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2020 | 8/22/2018 |
| PR-2068 | USTR-2018-0026-2021 from June-Marie Essner | https://www.regulations.gov/comment/USTR-2018-0026-2021 | 8/22/2018 |
| PR-2069 | USTR-2018-0026-2022 from Wayne Cunningham, Total Packaging Solutions, LLC | https://www.regulations.gov/comment/USTR-2018-0026-2022 | 8/22/2018 |
| PR-2070 | USTR-2018-0026-2023 from Ron Leddusire, Dolan NW LLC | https://www.regulations.gov/comment/USTR-2018-0026-2023 | 8/22/2018 |
| PR-2071 | USTR-2018-0026-2024 from Charles Chuang | https://www.regulations.gov/comment/USTR-2018-0026-2024 | 8/22/2018 |
| PR-2072 | USTR-2018-0026-2025 from Kevin Jordan, Schermerhorn Bros. Co. | https://www.regulations.gov/comment/USTR-2018-0026-2025 | 8/22/2018 |
| PR-2073 | USTR-2018-0026-2026 from Linda Whittenburg | https://www.regulations.gov/comment/USTR-2018-0026-2026 | 8/22/2018 |
| PR-2074 | USTR-2018-0026-2027 from Dennis Jenkins, Schermerhorn Bros. Co. | https://www.regulations.gov/comment/USTR-2018-0026-2027 | 8/22/2018 |
| PR-2075 | USTR-2018-0026-2028 from Erin Gordon | https://www.regulations.gov/comment/USTR-2018-0026-2028 | 8/22/2018 |
| PR-2076 | USTR-2018-0026-2029 from Terence Liddy | https://www.regulations.gov/comment/USTR-2018-0026-2029 | 8/22/2018 |
| PR-2077 | USTR-2018-0026-2030 from Amy Mannerino, Visual Comfort Group | https://www.regulations.gov/comment/USTR-2018-0026-2030 | 8/22/2018 |
| PR-2078 | USTR-2018-0026-2031 from Paul Tydeman | https://www.regulations.gov/comment/USTR-2018-0026-2031 | 8/22/2018 |
| PR-2079 | USTR-2018-0026-2032 from Norman Feldman | https://www.regulations.gov/comment/USTR-2018-0026-2032 | 8/22/2018 |
| PR-2080 | USTR-2018-0026-2033 from Larry Hennis | https://www.regulations.gov/comment/USTR-2018-0026-2033 | 8/22/2018 |
| PR-2081 | USTR-2018-0026-2034 from Glema Hoomana | https://www.regulations.gov/comment/USTR-2018-0026-2034 | 8/22/2018 |
| PR-2082 | USTR-2018-0026-2035 from Evelyn Boeckman | https://www.regulations.gov/comment/USTR-2018-0026-2035 | 8/22/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2083 | USTR-2018-0026-2036 from Katherine Penebre | https://www.regulations.gov/comment/USTR-2018-0026-2036 | 8/22/2018 |
| PR-2084 | USTR-2018-0026-2037 from Kim Murphy | https://www.regulations.gov/comment/USTR-2018-0026-2037 | 8/22/2018 |
| PR-2085 | USTR-2018-0026-2038 from Vickie Vander Velpen | https://www.regulations.gov/comment/USTR-2018-0026-2038 | 8/22/2018 |
| PR-2086 | USTR-2018-0026-2039 from Kathleen Gill | https://www.regulations.gov/comment/USTR-2018-0026-2039 | 8/22/2018 |
| PR-2087 | USTR-2018-0026-2040 from Jerry Golden | https://www.regulations.gov/comment/USTR-2018-0026-2040 | 8/22/2018 |
| PR-2088 | USTR-2018-0026-2041 from Diane Carr | https://www.regulations.gov/comment/USTR-2018-0026-2041 | 8/22/2018 |
| PR-2089 | USTR-2018-0026-2042 from Rep. Emanuel Cleaver, II, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-2042 | 8/22/2018 |
| PR-2090 | USTR-2018-0026-2043 from Rep. Lynn Jenkins, CPA, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-2043 | 8/22/2018 |
| PR-2091 | USTR-2018-0026-2044 from Rep. Brad R. Wenstrup, Members of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-2044 | 8/22/2018 |
| PR-2092 | USTR-2018-0026-2045 from Senator Roger F. Wicker, Member of Congress - United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-2045 | 8/22/2018 |
| PR-2093 | USTR-2018-0026-2046 from Rep. Kevin Yoder, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-2046 | 8/22/2018 |
| PR-2094 | USTR-2018-0026-2047 from Nikunj Patel, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-2047 | 8/23/2018 |
| PR-2095 | USTR-2018-0026-2048 from Jay Handel, Jacob Vehicle Systems | https://www.regulations.gov/comment/USTR-2018-0026-2048 | 8/23/2018 |
| PR-2096 | USTR-2018-0026-2049 from Behrens Carla | https://www.regulations.gov/comment/USTR-2018-0026-2049 | 8/23/2018 |
| PR-2097 | USTR-2018-0026-2050 from Michael Hynds | https://www.regulations.gov/comment/USTR-2018-0026-2050 | 8/23/2018 |
| PR-2098 | USTR-2018-0026-2051 from Catherine Pease | https://www.regulations.gov/comment/USTR-2018-0026-2051 | 8/23/2018 |
| PR-2099 | USTR-2018-0026-2052 from Tao Wu | https://www.regulations.gov/comment/USTR-2018-0026-2052 | 8/23/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2100 | USTR-2018-0026-2053 from Ed Marshall | https://www.regulations.gov/comment/USTR-2018-0026-2053 | 8/23/2018 |
| PR-2101 | USTR-2018-0026-2054 from Sondra Price | https://www.regulations.gov/comment/USTR-2018-0026-2054 | 8/23/2018 |
| PR-2102 | USTR-2018-0026-2055 from Jacqui Foster | https://www.regulations.gov/comment/USTR-2018-0026-2055 | 8/23/2018 |
| PR-2103 | USTR-2018-0026-2056 from Alice Speakman | https://www.regulations.gov/comment/USTR-2018-0026-2056 | 8/23/2018 |
| PR-2104 | USTR-2018-0026-2057 from Grace Fernandez-Santos | https://www.regulations.gov/comment/USTR-2018-0026-2057 | 8/23/2018 |
| PR-2105 | USTR-2018-0026-2058 from John Parker | https://www.regulations.gov/comment/USTR-2018-0026-2058 | 8/23/2018 |
| PR-2106 | USTR-2018-0026-2059 from Derek Hoenisch | https://www.regulations.gov/comment/USTR-2018-0026-2059 | 8/23/2018 |
| PR-2107 | USTR-2018-0026-2060 from Sybil Schwartzbach | https://www.regulations.gov/comment/USTR-2018-0026-2060 | 8/23/2018 |
| PR-2108 | USTR-2018-0026-2061 from Kathleen Stock | https://www.regulations.gov/comment/USTR-2018-0026-2061 | 8/23/2018 |
| PR-2109 | USTR-2018-0026-2062 from Mark Shemanski | https://www.regulations.gov/comment/USTR-2018-0026-2062 | 8/23/2018 |
| PR-2110 | USTR-2018-0026-2063 from Kathleen Milano | https://www.regulations.gov/comment/USTR-2018-0026-2063 | 8/23/2018 |
| PR-2111 | USTR-2018-0026-2064 from Roni Dye | https://www.regulations.gov/comment/USTR-2018-0026-2064 | 8/23/2018 |
| PR-2112 | USTR-2018-0026-2065 from Mike Marr | https://www.regulations.gov/comment/USTR-2018-0026-2065 | 8/23/2018 |
| PR-2113 | USTR-2018-0026-2066 from Katherine Lake | https://www.regulations.gov/comment/USTR-2018-0026-2066 | 8/23/2018 |
| PR-2114 | USTR-2018-0026-2067 from Glenn Kohler | https://www.regulations.gov/comment/USTR-2018-0026-2067 | 8/23/2018 |
| PR-2115 | USTR-2018-0026-2068 from Sandra Volker | https://www.regulations.gov/comment/USTR-2018-0026-2068 | 8/23/2018 |
| PR-2116 | USTR-2018-0026-2069 from Gabriele Ansay | https://www.regulations.gov/comment/USTR-2018-0026-2069 | 8/23/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2117 | USTR-2018-0026-2070 from Catharine McEachern | https://www.regulations.gov/comment/USTR-2018-0026-2070 | 8/23/2018 |
| PR-2118 | USTR-2018-0026-2071 from Beckie Jackson | https://www.regulations.gov/comment/USTR-2018-0026-2071 | 8/23/2018 |
| PR-2119 | USTR-2018-0026-2072 from Barbara Morgenstern | https://www.regulations.gov/comment/USTR-2018-0026-2072 | 8/23/2018 |
| PR-2120 | USTR-2018-0026-2073 from Terry Keck | https://www.regulations.gov/comment/USTR-2018-0026-2073 | 8/23/2018 |
| PR-2121 | USTR-2018-0026-2074 from Deborah Jerry | https://www.regulations.gov/comment/USTR-2018-0026-2074 | 8/23/2018 |
| PR-2122 | USTR-2018-0026-2075 from Jean Matthews | https://www.regulations.gov/comment/USTR-2018-0026-2075 | 8/23/2018 |
| PR-2123 | USTR-2018-0026-2076 from Barb Nicholson | https://www.regulations.gov/comment/USTR-2018-0026-2076 | 8/23/2018 |
| PR-2124 | USTR-2018-0026-2077 from Mary Skirving | https://www.regulations.gov/comment/USTR-2018-0026-2077 | 8/23/2018 |
| PR-2125 | USTR-2018-0026-2078 from Russ Thayer | https://www.regulations.gov/comment/USTR-2018-0026-2078 | 8/23/2018 |
| PR-2126 | USTR-2018-0026-2079 from Michael Greenberg | https://www.regulations.gov/comment/USTR-2018-0026-2079 | 8/23/2018 |
| PR-2127 | USTR-2018-0026-2080 from peggy clarey | https://www.regulations.gov/comment/USTR-2018-0026-2080 | 8/23/2018 |
| PR-2128 | USTR-2018-0026-2081 from Michael Bertrams | https://www.regulations.gov/comment/USTR-2018-0026-2081 | 8/23/2018 |
| PR-2129 | USTR-2018-0026-2082 from Nila Ouska | https://www.regulations.gov/comment/USTR-2018-0026-2082 | 8/23/2018 |
| PR-2130 | USTR-2018-0026-2083 from Debra Lane | https://www.regulations.gov/comment/USTR-2018-0026-2083 | 8/23/2018 |
| PR-2131 | USTR-2018-0026-2084 from Sumner Ferris | https://www.regulations.gov/comment/USTR-2018-0026-2084 | 8/23/2018 |
| PR-2132 | USTR-2018-0026-2085 from Janine Gaboury | https://www.regulations.gov/comment/USTR-2018-0026-2085 | 8/23/2018 |
| PR-2133 | USTR-2018-0026-2086 from Judy Sucharitakul | https://www.regulations.gov/comment/USTR-2018-0026-2086 | 8/23/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2134 | USTR-2018-0026-2087 from Joshua Simmons | https://www.regulations.gov/comment/USTR-2018-0026-2087 | 8/23/2018 |
| PR-2135 | USTR-2018-0026-2088 from Paula Tice | https://www.regulations.gov/comment/USTR-2018-0026-2088 | 8/23/2018 |
| PR-2136 | USTR-2018-0026-2089 from Donna Varcoe | https://www.regulations.gov/comment/USTR-2018-0026-2089 | 8/23/2018 |
| PR-2137 | USTR-2018-0026-2090 from Sharon Granger | https://www.regulations.gov/comment/USTR-2018-0026-2090 | 8/23/2018 |
| PR-2138 | USTR-2018-0026-2091 from Juan Ortiz | https://www.regulations.gov/comment/USTR-2018-0026-2091 | 8/23/2018 |
| PR-2139 | USTR-2018-0026-2092 from cassidy nelson, seattle lighting | https://www.regulations.gov/comment/USTR-2018-0026-2092 | 8/23/2018 |
| PR-2140 | USTR-2018-0026-2093 from Allen Steinberg | https://www.regulations.gov/comment/USTR-2018-0026-2093 | 8/23/2018 |
| PR-2141 | USTR-2018-0026-2094 from Mara Lowe | https://www.regulations.gov/comment/USTR-2018-0026-2094 | 8/23/2018 |
| PR-2142 | USTR-2018-0026-2095 from Kate Celestian | https://www.regulations.gov/comment/USTR-2018-0026-2095 | 8/23/2018 |
| PR-2143 | USTR-2018-0026-2096 from Brett Cruz | https://www.regulations.gov/comment/USTR-2018-0026-2096 | 8/23/2018 |
| PR-2144 | USTR-2018-0026-2097 from Jacob Raitt | https://www.regulations.gov/comment/USTR-2018-0026-2097 | 8/23/2018 |
| PR-2145 | USTR-2018-0026-2098 from Peggy Rogers | https://www.regulations.gov/comment/USTR-2018-0026-2098 | 8/23/2018 |
| PR-2146 | USTR-2018-0026-2099 from JB D java heri | https://www.regulations.gov/comment/USTR-2018-0026-2099 | 8/23/2018 |
| PR-2147 | USTR-2018-0026-2100 from Lanna Ultican | https://www.regulations.gov/comment/USTR-2018-0026-2100 | 8/23/2018 |
| PR-2148 | USTR-2018-0026-2101 from Torry Losch | https://www.regulations.gov/comment/USTR-2018-0026-2101 | 8/23/2018 |
| PR-2149 | USTR-2018-0026-2102 from Tim Linerud | https://www.regulations.gov/comment/USTR-2018-0026-2102 | 8/23/2018 |
| PR-2150 | USTR-2018-0026-2103 from Roy Ge | https://www.regulations.gov/comment/USTR-2018-0026-2103 | 8/23/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2151 | USTR-2018-0026-2104 from Bryce Johnson | https://www.regulations.gov/comment/USTR-2018-0026-2104 | 8/23/2018 |
| PR-2152 | USTR-2018-0026-2105 from Diana elijah | https://www.regulations.gov/comment/USTR-2018-0026-2105 | 8/23/2018 |
| PR-2153 | USTR-2018-0026-2106 from Teja Figenskau | https://www.regulations.gov/comment/USTR-2018-0026-2106 | 8/23/2018 |
| PR-2154 | USTR-2018-0026-2107 from Eric Arenz | https://www.regulations.gov/comment/USTR-2018-0026-2107 | 8/23/2018 |
| PR-2155 | USTR-2018-0026-2109 from Cindy Klein, Globe Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2109 | 8/23/2018 |
| PR-2156 | USTR-2018-0026-2110 from Caroline Nadi | https://www.regulations.gov/comment/USTR-2018-0026-2110 | 8/23/2018 |
| PR-2157 | USTR-2018-0026-2111 from Marta McLoughlin | https://www.regulations.gov/comment/USTR-2018-0026-2111 | 8/23/2018 |
| PR-2158 | USTR-2018-0026-2112 from Janice Ruzichka | https://www.regulations.gov/comment/USTR-2018-0026-2112 | 8/23/2018 |
| PR-2159 | USTR-2018-0026-2113 from Marla barlow | https://www.regulations.gov/comment/USTR-2018-0026-2113 | 8/23/2018 |
| PR-2160 | USTR-2018-0026-2114 from Kathy Brown | https://www.regulations.gov/comment/USTR-2018-0026-2114 | 8/23/2018 |
| PR-2161 | USTR-2018-0026-2115 from Wanda Jennings | https://www.regulations.gov/comment/USTR-2018-0026-2115 | 8/23/2018 |
| PR-2162 | USTR-2018-0026-2116 from Jeremy Page, Page Fura, P.C. | https://www.regulations.gov/comment/USTR-2018-0026-2116 | 8/23/2018 |
| PR-2163 | USTR-2018-0026-2117 from Eric Zimmerman | https://www.regulations.gov/comment/USTR-2018-0026-2117 | 8/23/2018 |
| PR-2164 | USTR-2018-0026-2118 from Jon Cox | https://www.regulations.gov/comment/USTR-2018-0026-2118 | 8/23/2018 |
| PR-2165 | USTR-2018-0026-2119 from Sasha Jackson | https://www.regulations.gov/comment/USTR-2018-0026-2119 | 8/23/2018 |
| PR-2166 | USTR-2018-0026-2120 from Jean Ramsey | https://www.regulations.gov/comment/USTR-2018-0026-2120 | 8/23/2018 |
| PR-2167 | USTR-2018-0026-2121 from roger schmidt | https://www.regulations.gov/comment/USTR-2018-0026-2121 | 8/23/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2168 | USTR-2018-0026-2122 from Maureen Bray, Art Dealers Association of America | https://www.regulations.gov/comment/USTR-2018-0026-2122 | 8/23/2018 |
| PR-2169 | USTR-2018-0026-2123 from kathy grieves | https://www.regulations.gov/comment/USTR-2018-0026-2123 | 8/23/2018 |
| PR-2170 | USTR-2018-0026-2124 from jason kedmenec | https://www.regulations.gov/comment/USTR-2018-0026-2124 | 8/23/2018 |
| PR-2171 | USTR-2018-0026-2125 from Steve Barker | https://www.regulations.gov/comment/USTR-2018-0026-2125 | 8/23/2018 |
| PR-2172 | USTR-2018-0026-2126 from Ellen Silverberg | https://www.regulations.gov/comment/USTR-2018-0026-2126 | 8/23/2018 |
| PR-2173 | USTR-2018-0026-2127 from Susan Sipe | https://www.regulations.gov/comment/USTR-2018-0026-2127 | 8/23/2018 |
| PR-2174 | USTR-2018-0026-2128 from Steve Hickle | https://www.regulations.gov/comment/USTR-2018-0026-2128 | 8/23/2018 |
| PR-2175 | USTR-2018-0026-2129 from Tyson Neal | https://www.regulations.gov/comment/USTR-2018-0026-2129 | 8/23/2018 |
| PR-2176 | USTR-2018-0026-2130 from Tony Back | https://www.regulations.gov/comment/USTR-2018-0026-2130 | 8/23/2018 |
| PR-2177 | USTR-2018-0026-2131 from Emma Wallace | https://www.regulations.gov/comment/USTR-2018-0026-2131 | 8/23/2018 |
| PR-2178 | USTR-2018-0026-2132 from Jeremy Page, Page Fura, P.C. | https://www.regulations.gov/comment/USTR-2018-0026-2132 | 8/23/2018 |
| PR-2179 | USTR-2018-0026-2133 from David Crawford | https://www.regulations.gov/comment/USTR-2018-0026-2133 | 8/23/2018 |
| PR-2180 | USTR-2018-0026-2134 from Esmeralda Medina | https://www.regulations.gov/comment/USTR-2018-0026-2134 | 8/23/2018 |
| PR-2181 | USTR-2018-0026-2135 from Barbara Karst | https://www.regulations.gov/comment/USTR-2018-0026-2135 | 8/23/2018 |
| PR-2182 | USTR-2018-0026-2136 from Aya Hirano | https://www.regulations.gov/comment/USTR-2018-0026-2136 | 8/23/2018 |
| PR-2183 | USTR-2018-0026-2137 from Dean Kelley | https://www.regulations.gov/comment/USTR-2018-0026-2137 | 8/23/2018 |
| PR-2184 | USTR-2018-0026-2138 from Elaine Brofft | https://www.regulations.gov/comment/USTR-2018-0026-2138 | 8/23/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2185 | USTR-2018-0026-2139 from Mollie Suddeth | https://www.regulations.gov/comment/USTR-2018-0026-2139 | 8/23/2018 |
| PR-2186 | USTR-2018-0026-2140 from Larry Thrush | https://www.regulations.gov/comment/USTR-2018-0026-2140 | 8/23/2018 |
| PR-2187 | USTR-2018-0026-2141 from Crystal Tucker | https://www.regulations.gov/comment/USTR-2018-0026-2141 | 8/23/2018 |
| PR-2188 | USTR-2018-0026-2142 from Doug Archibald | https://www.regulations.gov/comment/USTR-2018-0026-2142 | 8/23/2018 |
| PR-2189 | USTR-2018-0026-2143 from Susan Anderson | https://www.regulations.gov/comment/USTR-2018-0026-2143 | 8/23/2018 |
| PR-2190 | USTR-2018-0026-2144 from Helen Blue | https://www.regulations.gov/comment/USTR-2018-0026-2144 | 8/23/2018 |
| PR-2191 | USTR-2018-0026-2145 from Carolyn Collins | https://www.regulations.gov/comment/USTR-2018-0026-2145 | 8/23/2018 |
| PR-2192 | USTR-2018-0026-2146 from Debra Renfrew | https://www.regulations.gov/comment/USTR-2018-0026-2146 | 8/23/2018 |
| PR-2193 | USTR-2018-0026-2147 from Sue Roberts | https://www.regulations.gov/comment/USTR-2018-0026-2147 | 8/23/2018 |
| PR-2194 | USTR-2018-0026-2148 from Arnold Schultz | https://www.regulations.gov/comment/USTR-2018-0026-2148 | 8/23/2018 |
| PR-2195 | USTR-2018-0026-2149 from Laura Owens | https://www.regulations.gov/comment/USTR-2018-0026-2149 | 8/23/2018 |
| PR-2196 | USTR-2018-0026-2150 from Lianne Latham | https://www.regulations.gov/comment/USTR-2018-0026-2150 | 8/23/2018 |
| PR-2197 | USTR-2018-0026-2151 from Gabrielle Chavez | https://www.regulations.gov/comment/USTR-2018-0026-2151 | 8/23/2018 |
| PR-2198 | USTR-2018-0026-2152 from Austin Harrison | https://www.regulations.gov/comment/USTR-2018-0026-2152 | 8/23/2018 |
| PR-2199 | USTR-2018-0026-2153 from Deborah Fucci | https://www.regulations.gov/comment/USTR-2018-0026-2153 | 8/23/2018 |
| PR-2200 | USTR-2018-0026-2154 from Katherine Weesner | https://www.regulations.gov/comment/USTR-2018-0026-2154 | 8/23/2018 |
| PR-2201 | USTR-2018-0026-2155 from Joyce Spolar | https://www.regulations.gov/comment/USTR-2018-0026-2155 | 8/23/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2202 | USTR-2018-0026-2156 from Cheryl Hickman | https://www.regulations.gov/comment/USTR-2018-0026-2156 | 8/23/2018 |
| PR-2203 | USTR-2018-0026-2157 from Loretta Keating | https://www.regulations.gov/comment/USTR-2018-0026-2157 | 8/23/2018 |
| PR-2204 | USTR-2018-0026-2158 from Andy Kane | https://www.regulations.gov/comment/USTR-2018-0026-2158 | 8/23/2018 |
| PR-2205 | USTR-2018-0026-2159 from William Buell | https://www.regulations.gov/comment/USTR-2018-0026-2159 | 8/23/2018 |
| PR-2206 | USTR-2018-0026-2160 from Nancy Hardy | https://www.regulations.gov/comment/USTR-2018-0026-2160 | 8/23/2018 |
| PR-2207 | USTR-2018-0026-2161 from Joellen Gilchrist | https://www.regulations.gov/comment/USTR-2018-0026-2161 | 8/23/2018 |
| PR-2208 | USTR-2018-0026-2162 from JoAnn Davis | https://www.regulations.gov/comment/USTR-2018-0026-2162 | 8/23/2018 |
| PR-2209 | USTR-2018-0026-2163 from John Beaver | https://www.regulations.gov/comment/USTR-2018-0026-2163 | 8/23/2018 |
| PR-2210 | USTR-2018-0026-2164 from John Walker | https://www.regulations.gov/comment/USTR-2018-0026-2164 | 8/23/2018 |
| PR-2211 | USTR-2018-0026-2165 from Yvonne Beard | https://www.regulations.gov/comment/USTR-2018-0026-2165 | 8/23/2018 |
| PR-2212 | USTR-2018-0026-2166 from Chris Tandy | https://www.regulations.gov/comment/USTR-2018-0026-2166 | 8/23/2018 |
| PR-2213 | USTR-2018-0026-2167 from Courtney Cockerham | https://www.regulations.gov/comment/USTR-2018-0026-2167 | 8/23/2018 |
| PR-2214 | USTR-2018-0026-2168 from Ann Haley | https://www.regulations.gov/comment/USTR-2018-0026-2168 | 8/23/2018 |
| PR-2215 | USTR-2018-0026-2169 from Maryann Smidt, Seattle Lighting and Fixture Company | https://www.regulations.gov/comment/USTR-2018-0026-2169 | 8/23/2018 |
| PR-2216 | USTR-2018-0026-2170 from Willis Chou | https://www.regulations.gov/comment/USTR-2018-0026-2170 | 8/23/2018 |
| PR-2217 | USTR-2018-0026-2171 from John Hale | https://www.regulations.gov/comment/USTR-2018-0026-2171 | 8/23/2018 |
| PR-2218 | USTR-2018-0026-2172 from CAROL Gustafson | https://www.regulations.gov/comment/USTR-2018-0026-2172 | 8/23/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2219 | USTR-2018-0026-2173 from Jeremy Page, Page Fura, P.C. | https://www.regulations.gov/comment/USTR-2018-0026-2173 | 8/23/2018 |
| PR-2220 | USTR-2018-0026-2174 from Jeremy Page, Page Fura, P.C. | https://www.regulations.gov/comment/USTR-2018-0026-2174 | 8/23/2018 |
| PR-2221 | USTR-2018-0026-2175 from Manuel Zavala | https://www.regulations.gov/comment/USTR-2018-0026-2175 | 8/23/2018 |
| PR-2222 | USTR-2018-0026-2176 from Bonita Lindsay | https://www.regulations.gov/comment/USTR-2018-0026-2176 | 8/23/2018 |
| PR-2223 | USTR-2018-0026-2177 from George Castaneda, visual comfort group | https://www.regulations.gov/comment/USTR-2018-0026-2177 | 8/23/2018 |
| PR-2224 | USTR-2018-0026-2178 from Michael Martin, Dolan NW LLC dba Globe Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2178 | 8/23/2018 |
| PR-2225 | USTR-2018-0026-2179 from Sophia Johnston | https://www.regulations.gov/comment/USTR-2018-0026-2179 | 8/23/2018 |
| PR-2226 | USTR-2018-0026-2180 from David Wade, Western Stoneware | https://www.regulations.gov/comment/USTR-2018-0026-2180 | 8/23/2018 |
| PR-2227 | USTR-2018-0026-2181 from Keith Danoff | https://www.regulations.gov/comment/USTR-2018-0026-2181 | 8/23/2018 |
| PR-2228 | USTR-2018-0026-2182 from Kristi Smith, Seattle Lighting/Dolan NW | https://www.regulations.gov/comment/USTR-2018-0026-2182 | 8/23/2018 |
| PR-2229 | USTR-2018-0026-2183 from Sherise Cooper | https://www.regulations.gov/comment/USTR-2018-0026-2183 | 8/23/2018 |
| PR-2230 | USTR-2018-0026-2184 from James Riley | https://www.regulations.gov/comment/USTR-2018-0026-2184 | 8/23/2018 |
| PR-2231 | USTR-2018-0026-2185 from Megan Liebner, EIS Fibercoating, Inc | https://www.regulations.gov/comment/USTR-2018-0026-2185 | 8/23/2018 |
| PR-2232 | USTR-2018-0026-2186 from Frank Goehring | https://www.regulations.gov/comment/USTR-2018-0026-2186 | 8/23/2018 |
| PR-2233 | USTR-2018-0026-2187 from Kevin Cassidy, Visual Comfort Group | https://www.regulations.gov/comment/USTR-2018-0026-2187 | 8/23/2018 |
| PR-2234 | USTR-2018-0026-2188 from Lionel Colon | https://www.regulations.gov/comment/USTR-2018-0026-2188 | 8/23/2018 |
| PR-2235 | USTR-2018-0026-2189 from Tony Lee | https://www.regulations.gov/comment/USTR-2018-0026-2189 | 8/23/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2236 | USTR-2018-0026-2190 from Sadiq Yaqoobi | https://www.regulations.gov/comment/USTR-2018-0026-2190 | 8/23/2018 |
| PR-2237 | USTR-2018-0026-2191 from Ricki Brown | https://www.regulations.gov/comment/USTR-2018-0026-2191 | 8/23/2018 |
| PR-2238 | USTR-2018-0026-2192 from Darryl Lang, ALA Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2192 | 8/23/2018 |
| PR-2239 | USTR-2018-0026-2193 from CHUNMIAO SHAO | https://www.regulations.gov/comment/USTR-2018-0026-2193 | 8/27/2018 |
| PR-2240 | USTR-2018-0026-2194 from Linda Pearce | https://www.regulations.gov/comment/USTR-2018-0026-2194 | 8/27/2018 |
| PR-2241 | USTR-2018-0026-2195 from patricia mills | https://www.regulations.gov/comment/USTR-2018-0026-2195 | 8/27/2018 |
| PR-2242 | USTR-2018-0026-2196 from Maria Meyer | https://www.regulations.gov/comment/USTR-2018-0026-2196 | 8/27/2018 |
| PR-2243 | USTR-2018-0026-2197 from Tammy McArthur, Dolan NW | https://www.regulations.gov/comment/USTR-2018-0026-2197 | 8/27/2018 |
| PR-2244 | USTR-2018-0026-2198 from jason jaeger | https://www.regulations.gov/comment/USTR-2018-0026-2198 | 8/27/2018 |
| PR-2245 | USTR-2018-0026-2199 from Monica Justen, Globe Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2199 | 8/27/2018 |
| PR-2246 | USTR-2018-0026-2200 from Zachary Boyer | https://www.regulations.gov/comment/USTR-2018-0026-2200 | 8/27/2018 |
| PR-2247 | USTR-2018-0026-2201 from Keith Conley, Visual Comfort Group | https://www.regulations.gov/comment/USTR-2018-0026-2201 | 8/27/2018 |
| PR-2248 | USTR-2018-0026-2202 from Mark DeGeorge | https://www.regulations.gov/comment/USTR-2018-0026-2202 | 8/27/2018 |
| PR-2249 | USTR-2018-0026-2203 from John Hurley | https://www.regulations.gov/comment/USTR-2018-0026-2203 | 8/27/2018 |
| PR-2250 | USTR-2018-0026-2204 from JANE MURRAY | https://www.regulations.gov/comment/USTR-2018-0026-2204 | 8/27/2018 |
| PR-2251 | USTR-2018-0026-2205 from Lisa Kelly | https://www.regulations.gov/comment/USTR-2018-0026-2205 | 8/27/2018 |
| PR-2252 | USTR-2018-0026-2206 from William Fetter | https://www.regulations.gov/comment/USTR-2018-0026-2206 | 8/27/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2253 | USTR-2018-0026-2207 from Peter Grimes | https://www.regulations.gov/comment/USTR-2018-0026-2207 | 8/27/2018 |
| PR-2254 | USTR-2018-0026-2208 from Rep. Greg Gianforte, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-2208 | 8/27/2018 |
| PR-2255 | USTR-2018-0026-2209 from Sherri Colbert | https://www.regulations.gov/comment/USTR-2018-0026-2209 | 8/27/2018 |
| PR-2256 | USTR-2018-0026-2210 from Sherry Bale | https://www.regulations.gov/comment/USTR-2018-0026-2210 | 8/27/2018 |
| PR-2257 | USTR-2018-0026-2211 from Tamara Sanden-Maurer, Globe Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2211 | 8/27/2018 |
| PR-2258 | USTR-2018-0026-2212 from Brad Davis | https://www.regulations.gov/comment/USTR-2018-0026-2212 | 8/27/2018 |
| PR-2259 | USTR-2018-0026-2213 from Betsy Natz | https://www.regulations.gov/comment/USTR-2018-0026-2213 | 8/27/2018 |
| PR-2260 | USTR-2018-0026-2214 from Patricia Waelder | https://www.regulations.gov/comment/USTR-2018-0026-2214 | 8/27/2018 |
| PR-2261 | USTR-2018-0026-2215 from James Moore | https://www.regulations.gov/comment/USTR-2018-0026-2215 | 8/27/2018 |
| PR-2262 | USTR-2018-0026-2216 from Rep. Vern Buchanan, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-2216 | 8/27/2018 |
| PR-2263 | USTR-2018-0026-2217 from James Braun | https://www.regulations.gov/comment/USTR-2018-0026-2217 | 8/27/2018 |
| PR-2264 | USTR-2018-0026-2218 from Kris Cornell, Quilted Strait | https://www.regulations.gov/comment/USTR-2018-0026-2218 | 8/27/2018 |
| PR-2265 | USTR-2018-0026-2219 from Charlie Souhrada, North American Association of Food Equipment Manufacturers (NAFEM) | https://www.regulations.gov/comment/USTR-2018-0026-2219 | 8/27/2018 |
| PR-2266 | USTR-2018-0026-2220 from Wayla Yeh | https://www.regulations.gov/comment/USTR-2018-0026-2220 | 8/27/2018 |
| PR-2267 | USTR-2018-0026-2221 from Donald Barrett | https://www.regulations.gov/comment/USTR-2018-0026-2221 | 8/27/2018 |
| PR-2268 | USTR-2018-0026-2222 from Rene Vanya | https://www.regulations.gov/comment/USTR-2018-0026-2222 | 8/27/2018 |
| PR-2269 | USTR-2018-0026-2223 from Keith O'Donnell | https://www.regulations.gov/comment/USTR-2018-0026-2223 | 8/28/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2270 | USTR-2018-0026-2224 from Toby Velazquez | https://www.regulations.gov/comment/USTR-2018-0026-2224 | 8/28/2018 |
| PR-2271 | USTR-2018-0026-2225 from Jeff Burdick, ImperialDade | https://www.regulations.gov/comment/USTR-2018-0026-2225 | 8/28/2018 |
| PR-2272 | USTR-2018-0026-2226 from Stephanie Pitt | https://www.regulations.gov/comment/USTR-2018-0026-2226 | 8/28/2018 |
| PR-2273 | USTR-2018-0026-2227 from Larry Morris | https://www.regulations.gov/comment/USTR-2018-0026-2227 | 8/28/2018 |
| PR-2274 | USTR-2018-0026-2228 from jerry Boatman | https://www.regulations.gov/comment/USTR-2018-0026-2228 | 8/28/2018 |
| PR-2275 | USTR-2018-0026-2229 from jerry Boatman | https://www.regulations.gov/comment/USTR-2018-0026-2229 | 8/28/2018 |
| PR-2276 | USTR-2018-0026-2230 from Debrah Smith | https://www.regulations.gov/comment/USTR-2018-0026-2230 | 8/28/2018 |
| PR-2277 | USTR-2018-0026-2231 from William Lopez | https://www.regulations.gov/comment/USTR-2018-0026-2231 | 8/28/2018 |
| PR-2278 | USTR-2018-0026-2232 from Jeff Pyper, Pyper Tool & Engineering, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2232 | 8/28/2018 |
| PR-2279 | USTR-2018-0026-2233 from Kendra Brill | https://www.regulations.gov/comment/USTR-2018-0026-2233 | 8/28/2018 |
| PR-2280 | USTR-2018-0026-2234 from Lee Hamilton | https://www.regulations.gov/comment/USTR-2018-0026-2234 | 8/28/2018 |
| PR-2281 | USTR-2018-0026-2235 from Mary Zarenski | https://www.regulations.gov/comment/USTR-2018-0026-2235 | 8/28/2018 |
| PR-2282 | USTR-2018-0026-2236 from Gail Meister | https://www.regulations.gov/comment/USTR-2018-0026-2236 | 8/28/2018 |
| PR-2283 | USTR-2018-0026-2237 from Rosanne Young | https://www.regulations.gov/comment/USTR-2018-0026-2237 | 8/28/2018 |
| PR-2284 | USTR-2018-0026-2238 from Denny Obrien | https://www.regulations.gov/comment/USTR-2018-0026-2238 | 8/28/2018 |
| PR-2285 | USTR-2018-0026-2239 from Larry Wash | https://www.regulations.gov/comment/USTR-2018-0026-2239 | 8/28/2018 |
| PR-2286 | USTR-2018-0026-2240 from Larry Morris | https://www.regulations.gov/comment/USTR-2018-0026-2240 | 8/28/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2287 | USTR-2018-0026-2241 from Amelinda Olson | https://www.regulations.gov/comment/USTR-2018-0026-2241 | 8/28/2018 |
| PR-2288 | USTR-2018-0026-2242 from James Baxter | https://www.regulations.gov/comment/USTR-2018-0026-2242 | 8/28/2018 |
| PR-2289 | USTR-2018-0026-2243 from Ralph Nauman, ENVIRON-Metal, Inc. (HEVI-Shot) | https://www.regulations.gov/comment/USTR-2018-0026-2243 | 8/28/2018 |
| PR-2290 | USTR-2018-0026-2244 from Peggy Barker | https://www.regulations.gov/comment/USTR-2018-0026-2244 | 8/28/2018 |
| PR-2291 | USTR-2018-0026-2245 from Maurine Jasper | https://www.regulations.gov/comment/USTR-2018-0026-2245 | 8/28/2018 |
| PR-2292 | USTR-2018-0026-2246 from Elisabeth Scott | https://www.regulations.gov/comment/USTR-2018-0026-2246 | 8/28/2018 |
| PR-2293 | USTR-2018-0026-2247 from John Woolley | https://www.regulations.gov/comment/USTR-2018-0026-2247 | 8/28/2018 |
| PR-2294 | USTR-2018-0026-2248 from Jill Hartman | https://www.regulations.gov/comment/USTR-2018-0026-2248 | 8/28/2018 |
| PR-2295 | USTR-2018-0026-2249 from David McKeith | https://www.regulations.gov/comment/USTR-2018-0026-2249 | 8/28/2018 |
| PR-2296 | USTR-2018-0026-2250 from Dolores Wetzel | https://www.regulations.gov/comment/USTR-2018-0026-2250 | 8/28/2018 |
| PR-2297 | USTR-2018-0026-2251 from Candace Manly | https://www.regulations.gov/comment/USTR-2018-0026-2251 | 8/28/2018 |
| PR-2298 | USTR-2018-0026-2252 from Tammy Thrash-Gregory | https://www.regulations.gov/comment/USTR-2018-0026-2252 | 8/28/2018 |
| PR-2299 | USTR-2018-0026-2253 from Debrah Smith | https://www.regulations.gov/comment/USTR-2018-0026-2253 | 8/28/2018 |
| PR-2300 | USTR-2018-0026-2254 from Dennis Gould | https://www.regulations.gov/comment/USTR-2018-0026-2254 | 8/28/2018 |
| PR-2301 | USTR-2018-0026-2255 from Sherry Bell | https://www.regulations.gov/comment/USTR-2018-0026-2255 | 8/28/2018 |
| PR-2302 | USTR-2018-0026-2256 from Marla barlow | https://www.regulations.gov/comment/USTR-2018-0026-2256 | 8/28/2018 |
| PR-2303 | USTR-2018-0026-2257 from Glema Hoomana | https://www.regulations.gov/comment/USTR-2018-0026-2257 | 8/28/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2304 | USTR-2018-0026-2258 from Joe Lozano | https://www.regulations.gov/comment/USTR-2018-0026-2258 | 8/28/2018 |
| PR-2305 | USTR-2018-0026-2259 from Candice Pons | https://www.regulations.gov/comment/USTR-2018-0026-2259 | 8/28/2018 |
| PR-2306 | USTR-2018-0026-2260 from Ron Harris | https://www.regulations.gov/comment/USTR-2018-0026-2260 | 8/28/2018 |
| PR-2307 | USTR-2018-0026-2261 from Caroline Nadi | https://www.regulations.gov/comment/USTR-2018-0026-2261 | 8/28/2018 |
| PR-2308 | USTR-2018-0026-2262 from Fred Mitchell | https://www.regulations.gov/comment/USTR-2018-0026-2262 | 8/28/2018 |
| PR-2309 | USTR-2018-0026-2263 from Kathleen Mecum | https://www.regulations.gov/comment/USTR-2018-0026-2263 | 8/28/2018 |
| PR-2310 | USTR-2018-0026-2264 from peggy clarey | https://www.regulations.gov/comment/USTR-2018-0026-2264 | 8/28/2018 |
| PR-2311 | USTR-2018-0026-2265 from Suzann Nelson | https://www.regulations.gov/comment/USTR-2018-0026-2265 | 8/28/2018 |
| PR-2312 | USTR-2018-0026-2266 from linda martinez | https://www.regulations.gov/comment/USTR-2018-0026-2266 | 8/28/2018 |
| PR-2313 | USTR-2018-0026-2267 from Gary Susich | https://www.regulations.gov/comment/USTR-2018-0026-2267 | 8/28/2018 |
| PR-2314 | USTR-2018-0026-2268 from Karen Mortensen | https://www.regulations.gov/comment/USTR-2018-0026-2268 | 8/28/2018 |
| PR-2315 | USTR-2018-0026-2269 from Di Schnell | https://www.regulations.gov/comment/USTR-2018-0026-2269 | 8/28/2018 |
| PR-2316 | USTR-2018-0026-2270 from Antonette Raines | https://www.regulations.gov/comment/USTR-2018-0026-2270 | 8/28/2018 |
| PR-2317 | USTR-2018-0026-2271 from Lori Holzhausen | https://www.regulations.gov/comment/USTR-2018-0026-2271 | 8/28/2018 |
| PR-2318 | USTR-2018-0026-2272 from Pamela White | https://www.regulations.gov/comment/USTR-2018-0026-2272 | 8/28/2018 |
| PR-2319 | USTR-2018-0026-2273 from Sue Vayette | https://www.regulations.gov/comment/USTR-2018-0026-2273 | 8/28/2018 |
| PR-2320 | USTR-2018-0026-2274 from Nadina Ferguson | https://www.regulations.gov/comment/USTR-2018-0026-2274 | 8/28/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2321 | USTR-2018-0026-2275 from Pitman Gallup | https://www.regulations.gov/comment/USTR-2018-0026-2275 | 8/28/2018 |
| PR-2322 | USTR-2018-0026-2276 from Susan Zimmer | https://www.regulations.gov/comment/USTR-2018-0026-2276 | 8/28/2018 |
| PR-2323 | USTR-2018-0026-2277 from Brian Kelly | https://www.regulations.gov/comment/USTR-2018-0026-2277 | 8/28/2018 |
| PR-2324 | USTR-2018-0026-2278 from William Lambert-Jackson | https://www.regulations.gov/comment/USTR-2018-0026-2278 | 8/28/2018 |
| PR-2325 | USTR-2018-0026-2279 from Cher Limle | https://www.regulations.gov/comment/USTR-2018-0026-2279 | 8/28/2018 |
| PR-2326 | USTR-2018-0026-2280 from Marty Hacker | https://www.regulations.gov/comment/USTR-2018-0026-2280 | 8/28/2018 |
| PR-2327 | USTR-2018-0026-2281 from Vannote Sue | https://www.regulations.gov/comment/USTR-2018-0026-2281 | 8/28/2018 |
| PR-2328 | USTR-2018-0026-2282 from John Pinkerton | https://www.regulations.gov/comment/USTR-2018-0026-2282 | 8/28/2018 |
| PR-2329 | USTR-2018-0026-2283 from Carol Abts | https://www.regulations.gov/comment/USTR-2018-0026-2283 | 8/28/2018 |
| PR-2330 | USTR-2018-0026-2284 from Phyllis Licata | https://www.regulations.gov/comment/USTR-2018-0026-2284 | 8/28/2018 |
| PR-2331 | USTR-2018-0026-2285 from Nancy Martin | https://www.regulations.gov/comment/USTR-2018-0026-2285 | 8/28/2018 |
| PR-2332 | USTR-2018-0026-2286 from Rita Bailey | https://www.regulations.gov/comment/USTR-2018-0026-2286 | 8/28/2018 |
| PR-2333 | USTR-2018-0026-2287 from James Logan | https://www.regulations.gov/comment/USTR-2018-0026-2287 | 8/28/2018 |
| PR-2334 | USTR-2018-0026-2288 from Grant Nagel | https://www.regulations.gov/comment/USTR-2018-0026-2288 | 8/28/2018 |
| PR-2335 | USTR-2018-0026-2289 from Patricia McFarlin | https://www.regulations.gov/comment/USTR-2018-0026-2289 | 8/28/2018 |
| PR-2336 | USTR-2018-0026-2290 from Jose Garcia | https://www.regulations.gov/comment/USTR-2018-0026-2290 | 8/28/2018 |
| PR-2337 | USTR-2018-0026-2291 from Mona Levy-Wick | https://www.regulations.gov/comment/USTR-2018-0026-2291 | 8/28/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2338 | USTR-2018-0026-2292 from Lew Wright | https://www.regulations.gov/comment/USTR-2018-0026-2292 | 8/28/2018 |
| PR-2339 | USTR-2018-0026-2293 from Kendra Brill | https://www.regulations.gov/comment/USTR-2018-0026-2293 | 8/28/2018 |
| PR-2340 | USTR-2018-0026-2294 from Kathy Briscoe | https://www.regulations.gov/comment/USTR-2018-0026-2294 | 8/28/2018 |
| PR-2341 | USTR-2018-0026-2295 from Ed Griffis | https://www.regulations.gov/comment/USTR-2018-0026-2295 | 8/28/2018 |
| PR-2342 | USTR-2018-0026-2296 from William Lambert-Jackson | https://www.regulations.gov/comment/USTR-2018-0026-2296 | 8/28/2018 |
| PR-2343 | USTR-2018-0026-2297 from Sudie Faulkner | https://www.regulations.gov/comment/USTR-2018-0026-2297 | 8/28/2018 |
| PR-2344 | USTR-2018-0026-2298 from Lorne Lyons | https://www.regulations.gov/comment/USTR-2018-0026-2298 | 8/28/2018 |
| PR-2345 | USTR-2018-0026-2299 from Laura Terry | https://www.regulations.gov/comment/USTR-2018-0026-2299 | 8/28/2018 |
| PR-2346 | USTR-2018-0026-2300 from Carolyn Florence | https://www.regulations.gov/comment/USTR-2018-0026-2300 | 8/28/2018 |
| PR-2347 | USTR-2018-0026-2301 from Manuel Sillas | https://www.regulations.gov/comment/USTR-2018-0026-2301 | 8/28/2018 |
| PR-2348 | USTR-2018-0026-2302 from Brenda Armitage | https://www.regulations.gov/comment/USTR-2018-0026-2302 | 8/28/2018 |
| PR-2349 | USTR-2018-0026-2303 from Susan Rich | https://www.regulations.gov/comment/USTR-2018-0026-2303 | 8/28/2018 |
| PR-2350 | USTR-2018-0026-2304 from Sandra Mainville | https://www.regulations.gov/comment/USTR-2018-0026-2304 | 8/28/2018 |
| PR-2351 | USTR-2018-0026-2305 from Vickie Drake | https://www.regulations.gov/comment/USTR-2018-0026-2305 | 8/28/2018 |
| PR-2352 | USTR-2018-0026-2306 from Daryl Johnson | https://www.regulations.gov/comment/USTR-2018-0026-2306 | 8/28/2018 |
| PR-2353 | USTR-2018-0026-2307 from Marcia Leibson | https://www.regulations.gov/comment/USTR-2018-0026-2307 | 8/28/2018 |
| PR-2354 | USTR-2018-0026-2308 from Diana Bair | https://www.regulations.gov/comment/USTR-2018-0026-2308 | 8/28/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2355 | USTR-2018-0026-2309 from Dianne Sebben | https://www.regulations.gov/comment/USTR-2018-0026-2309 | 8/28/2018 |
| PR-2356 | USTR-2018-0026-2310 from Mary Skirving | https://www.regulations.gov/comment/USTR-2018-0026-2310 | 8/28/2018 |
| PR-2357 | USTR-2018-0026-2311 from Arlene Stern | https://www.regulations.gov/comment/USTR-2018-0026-2311 | 8/28/2018 |
| PR-2358 | USTR-2018-0026-2312 from Gail Meister | https://www.regulations.gov/comment/USTR-2018-0026-2312 | 8/28/2018 |
| PR-2359 | USTR-2018-0026-2313 from Kathryn Anderson | https://www.regulations.gov/comment/USTR-2018-0026-2313 | 8/28/2018 |
| PR-2360 | USTR-2018-0026-2314 from Terra Teat | https://www.regulations.gov/comment/USTR-2018-0026-2314 | 8/28/2018 |
| PR-2361 | USTR-2018-0026-2315 from Eugene Tensiper | https://www.regulations.gov/comment/USTR-2018-0026-2315 | 8/28/2018 |
| PR-2362 | USTR-2018-0026-2316 from Andre Dostie | https://www.regulations.gov/comment/USTR-2018-0026-2316 | 8/28/2018 |
| PR-2363 | USTR-2018-0026-2317 from James Baker | https://www.regulations.gov/comment/USTR-2018-0026-2317 | 8/28/2018 |
| PR-2364 | USTR-2018-0026-2318 from Jim Muglia | https://www.regulations.gov/comment/USTR-2018-0026-2318 | 8/28/2018 |
| PR-2365 | USTR-2018-0026-2319 from Gary Lin | https://www.regulations.gov/comment/USTR-2018-0026-2319 | 8/28/2018 |
| PR-2366 | USTR-2018-0026-2320 from Denny Obrien | https://www.regulations.gov/comment/USTR-2018-0026-2320 | 8/28/2018 |
| PR-2367 | USTR-2018-0026-2321 from Ronald Porter | https://www.regulations.gov/comment/USTR-2018-0026-2321 | 8/28/2018 |
| PR-2368 | USTR-2018-0026-2322 from JIA NI | https://www.regulations.gov/comment/USTR-2018-0026-2322 | 8/28/2018 |
| PR-2369 | USTR-2018-0026-2323 from John Vaskis | https://www.regulations.gov/comment/USTR-2018-0026-2323 | 8/28/2018 |
| PR-2370 | USTR-2018-0026-2324 from Phil Thompson | https://www.regulations.gov/comment/USTR-2018-0026-2324 | 8/28/2018 |
| PR-2371 | USTR-2018-0026-2325 from Coleen Sterns | https://www.regulations.gov/comment/USTR-2018-0026-2325 | 8/28/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2372 | USTR-2018-0026-2326 from Tom Cumberland | https://www.regulations.gov/comment/USTR-2018-0026-2326 | 8/28/2018 |
| PR-2373 | USTR-2018-0026-2327 from Bud Loprest | https://www.regulations.gov/comment/USTR-2018-0026-2327 | 8/28/2018 |
| PR-2374 | USTR-2018-0026-2328 from Teresa Zhu | https://www.regulations.gov/comment/USTR-2018-0026-2328 | 8/28/2018 |
| PR-2375 | USTR-2018-0026-2329 from Jordan Tansey, Visual Comfort Group | https://www.regulations.gov/comment/USTR-2018-0026-2329 | 8/28/2018 |
| PR-2376 | USTR-2018-0026-2330 from David Yang | https://www.regulations.gov/comment/USTR-2018-0026-2330 | 8/28/2018 |
| PR-2377 | USTR-2018-0026-2331 from Cathy Boyer | https://www.regulations.gov/comment/USTR-2018-0026-2331 | 8/28/2018 |
| PR-2378 | USTR-2018-0026-2332 from Cathy Boyer | https://www.regulations.gov/comment/USTR-2018-0026-2332 | 8/28/2018 |
| PR-2379 | USTR-2018-0026-2333 from Margaret Adelman | https://www.regulations.gov/comment/USTR-2018-0026-2333 | 8/28/2018 |
| PR-2380 | USTR-2018-0026-2334 from Michelle FU | https://www.regulations.gov/comment/USTR-2018-0026-2334 | 8/28/2018 |
| PR-2381 | USTR-2018-0026-2335 from Mark Mayor | https://www.regulations.gov/comment/USTR-2018-0026-2335 | 8/28/2018 |
| PR-2382 | USTR-2018-0026-2336 from Sherry Xu | https://www.regulations.gov/comment/USTR-2018-0026-2336 | 8/28/2018 |
| PR-2383 | USTR-2018-0026-2337 from Reed Heffelfinger, Reed Weaver | https://www.regulations.gov/comment/USTR-2018-0026-2337 | 8/28/2018 |
| PR-2384 | USTR-2018-0026-2338 from Roger Keverne | https://www.regulations.gov/comment/USTR-2018-0026-2338 | 8/28/2018 |
| PR-2385 | USTR-2018-0026-2339 from CARL LANCE | https://www.regulations.gov/comment/USTR-2018-0026-2339 | 8/28/2018 |
| PR-2386 | USTR-2018-0026-2340 from Stephen Zanger | https://www.regulations.gov/comment/USTR-2018-0026-2340 | 8/28/2018 |
| PR-2387 | USTR-2018-0026-2341 from Paul Miller | https://www.regulations.gov/comment/USTR-2018-0026-2341 | 8/28/2018 |
| PR-2388 | USTR-2018-0026-2342 from Kathleen Lewis, Serendipity Quilt SHop LLC | https://www.regulations.gov/comment/USTR-2018-0026-2342 | 8/28/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2389 | USTR-2018-0026-2343 from Win Cramer | https://www.regulations.gov/comment/USTR-2018-0026-2343 | 8/28/2018 |
| PR-2390 | USTR-2018-0026-2344 from Mary Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-2344 | 8/28/2018 |
| PR-2391 | USTR-2018-0026-2345 from Cynthia Hannold | https://www.regulations.gov/comment/USTR-2018-0026-2345 | 8/28/2018 |
| PR-2392 | USTR-2018-0026-2346 from Greg Pilgrim | https://www.regulations.gov/comment/USTR-2018-0026-2346 | 8/28/2018 |
| PR-2393 | USTR-2018-0026-2347 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-2347 | 8/28/2018 |
| PR-2394 | USTR-2018-0026-2348 from Janet Andersen | https://www.regulations.gov/comment/USTR-2018-0026-2348 | 8/28/2018 |
| PR-2395 | USTR-2018-0026-2349 from Kirk Young | https://www.regulations.gov/comment/USTR-2018-0026-2349 | 8/28/2018 |
| PR-2396 | USTR-2018-0026-2350 from Steve Uretsky | https://www.regulations.gov/comment/USTR-2018-0026-2350 | 8/28/2018 |
| PR-2397 | USTR-2018-0026-2351 from Ruth Carlson | https://www.regulations.gov/comment/USTR-2018-0026-2351 | 8/28/2018 |
| PR-2398 | USTR-2018-0026-2352 from Chad Whittaker, Pivot RnD, LLC. | https://www.regulations.gov/comment/USTR-2018-0026-2352 | 8/28/2018 |
| PR-2399 | USTR-2018-0026-2353 from Pamela Graber | https://www.regulations.gov/comment/USTR-2018-0026-2353 | 8/28/2018 |
| PR-2400 | USTR-2018-0026-2354 from Bradley Kraft, Hopkins Manufacturing Corporation | https://www.regulations.gov/comment/USTR-2018-0026-2354 | 8/28/2018 |
| PR-2401 | USTR-2018-0026-2355 from Ou Jin | https://www.regulations.gov/comment/USTR-2018-0026-2355 | 8/28/2018 |
| PR-2402 | USTR-2018-0026-2356 from Jeff Kidwiler | https://www.regulations.gov/comment/USTR-2018-0026-2356 | 8/28/2018 |
| PR-2403 | USTR-2018-0026-2357 from Jieru Zheng | https://www.regulations.gov/comment/USTR-2018-0026-2357 | 8/28/2018 |
| PR-2404 | USTR-2018-0026-2358 from Margaret Bickenheuser | https://www.regulations.gov/comment/USTR-2018-0026-2358 | 8/28/2018 |
| PR-2405 | USTR-2018-0026-2359 from Mical Wilmoth Carton | https://www.regulations.gov/comment/USTR-2018-0026-2359 | 8/28/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2406 | USTR-2018-0026-2360 from Candice Farr | https://www.regulations.gov/comment/USTR-2018-0026-2360 | 8/28/2018 |
| PR-2407 | USTR-2018-0026-2361 from Jacquelyne Boucher | https://www.regulations.gov/comment/USTR-2018-0026-2361 | 8/28/2018 |
| PR-2408 | USTR-2018-0026-2362 from Jacob Elmann | https://www.regulations.gov/comment/USTR-2018-0026-2362 | 8/28/2018 |
| PR-2409 | USTR-2018-0026-2363 from Bernice Wise, BeWise Chair Caning | https://www.regulations.gov/comment/USTR-2018-0026-2363 | 8/28/2018 |
| PR-2410 | USTR-2018-0026-2364 from Abbigail Hinkle | https://www.regulations.gov/comment/USTR-2018-0026-2364 | 8/28/2018 |
| PR-2411 | USTR-2018-0026-2365 from Nancy Hillstrand | https://www.regulations.gov/comment/USTR-2018-0026-2365 | 8/28/2018 |
| PR-2412 | USTR-2018-0026-2366 from Susan Zhou, ZHEJIANG JINHUA HUATAI TRAVELLING GOODS CO., LTD | https://www.regulations.gov/comment/USTR-2018-0026-2366 | 8/28/2018 |
| PR-2413 | USTR-2018-0026-2367 from Kevin Chen | https://www.regulations.gov/comment/USTR-2018-0026-2367 | 8/28/2018 |
| PR-2414 | USTR-2018-0026-2368 from Paul Davis | https://www.regulations.gov/comment/USTR-2018-0026-2368 | 8/28/2018 |
| PR-2415 | USTR-2018-0026-2369 from chen ding | https://www.regulations.gov/comment/USTR-2018-0026-2369 | 8/28/2018 |
| PR-2416 | USTR-2018-0026-2370 from Jeff Meyer | https://www.regulations.gov/comment/USTR-2018-0026-2370 | 8/28/2018 |
| PR-2417 | USTR-2018-0026-2371 from Robert Cohen, Display Supply & Lighting, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2371 | 8/28/2018 |
| PR-2418 | USTR-2018-0026-2372 from James McKinnon | https://www.regulations.gov/comment/USTR-2018-0026-2372 | 8/28/2018 |
| PR-2419 | USTR-2018-0026-2373 from Jon Yormick, Law Offices of Jon P. Yormick Co LPA | https://www.regulations.gov/comment/USTR-2018-0026-2373 | 8/28/2018 |
| PR-2420 | USTR-2018-0026-2374 from Noelle Jackson, Visual Comfort Group | https://www.regulations.gov/comment/USTR-2018-0026-2374 | 8/28/2018 |
| PR-2421 | USTR-2018-0026-2375 from Yonatan Kayman | https://www.regulations.gov/comment/USTR-2018-0026-2375 | 8/28/2018 |
| PR-2422 | USTR-2018-0026-2376 from Rodney Roth | https://www.regulations.gov/comment/USTR-2018-0026-2376 | 8/28/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2423 | USTR-2018-0026-2377 from Mary Ann Scharmberg | https://www.regulations.gov/comment/USTR-2018-0026-2377 | 8/28/2018 |
| PR-2424 | USTR-2018-0026-2378 from Marty Moran, Buhler Quality Yarns Corp. | https://www.regulations.gov/comment/USTR-2018-0026-2378 | 8/28/2018 |
| PR-2425 | USTR-2018-0026-2379 from PATRICIA RODRIGUEZ, HOSIDEN AMERICA CORPORATION | https://www.regulations.gov/comment/USTR-2018-0026-2379 | 8/28/2018 |
| PR-2426 | USTR-2018-0026-2380 from Kerry Lawren | https://www.regulations.gov/comment/USTR-2018-0026-2380 | 8/28/2018 |
| PR-2427 | USTR-2018-0026-2381 from Craig Dykhuizen | https://www.regulations.gov/comment/USTR-2018-0026-2381 | 8/28/2018 |
| PR-2428 | USTR-2018-0026-2382 from Gerianne Holland | https://www.regulations.gov/comment/USTR-2018-0026-2382 | 8/28/2018 |
| PR-2429 | USTR-2018-0026-2383 from Cathy Teiber, American Lighting Association | https://www.regulations.gov/comment/USTR-2018-0026-2383 | 8/28/2018 |
| PR-2430 | USTR-2018-0026-2384 from Richard Luskin, POC | https://www.regulations.gov/comment/USTR-2018-0026-2384 | 8/28/2018 |
| PR-2431 | USTR-2018-0026-2385 from Hassan Shahsavand, Leadership | https://www.regulations.gov/comment/USTR-2018-0026-2385 | 8/29/2018 |
| PR-2432 | USTR-2018-0026-2386 from Sherri Kinkel | https://www.regulations.gov/comment/USTR-2018-0026-2386 | 8/29/2018 |
| PR-2433 | USTR-2018-0026-2387 from Quinton Chaney | https://www.regulations.gov/comment/USTR-2018-0026-2387 | 8/29/2018 |
| PR-2434 | USTR-2018-0026-2388 from Michael Stefanson | https://www.regulations.gov/comment/USTR-2018-0026-2388 | 8/29/2018 |
| PR-2435 | USTR-2018-0026-2389 from Lorna Anderson | https://www.regulations.gov/comment/USTR-2018-0026-2389 | 8/29/2018 |
| PR-2436 | USTR-2018-0026-2390 from Rich Escott | https://www.regulations.gov/comment/USTR-2018-0026-2390 | 8/29/2018 |
| PR-2437 | USTR-2018-0026-2391 from Cathryn Peters | https://www.regulations.gov/comment/USTR-2018-0026-2391 | 8/29/2018 |
| PR-2438 | USTR-2018-0026-2392 from Alan Gettelman, Bobrick Washroom Equipment, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2392 | 8/29/2018 |
| PR-2439 | USTR-2018-0026-2393 from Athena Hou | https://www.regulations.gov/comment/USTR-2018-0026-2393 | 8/29/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2440 | USTR-2018-0026-2394 from Elizabeth Preis | https://www.regulations.gov/comment/USTR-2018-0026-2394 | 8/29/2018 |
| PR-2441 | USTR-2018-0026-2395 from Mark Merson, Franklin Wireless Corporation | https://www.regulations.gov/comment/USTR-2018-0026-2395 | 8/29/2018 |
| PR-2442 | USTR-2018-0026-2396 from deborah conrardy, Bwgeli | https://www.regulations.gov/comment/USTR-2018-0026-2396 | 8/29/2018 |
| PR-2443 | USTR-2018-0026-2397 from Fangjian Chen, Zhejiang Tailong Technology Co., Ltd | https://www.regulations.gov/comment/USTR-2018-0026-2397 | 8/29/2018 |
| PR-2444 | USTR-2018-0026-2398 from Fangjian Chen, Zhejiang Tailong Technology Co., Ltd | https://www.regulations.gov/comment/USTR-2018-0026-2398 | 8/29/2018 |
| PR-2445 | USTR-2018-0026-2399 from Justin Barnett | https://www.regulations.gov/comment/USTR-2018-0026-2399 | 8/29/2018 |
| PR-2446 | USTR-2018-0026-2400 from Jay Silverman | https://www.regulations.gov/comment/USTR-2018-0026-2400 | 8/29/2018 |
| PR-2447 | USTR-2018-0026-2401 from Larry Wash | https://www.regulations.gov/comment/USTR-2018-0026-2401 | 8/29/2018 |
| PR-2448 | USTR-2018-0026-2402 from Johann Hollar | https://www.regulations.gov/comment/USTR-2018-0026-2402 | 8/29/2018 |
| PR-2449 | USTR-2018-0026-2403 from Rose Medich | https://www.regulations.gov/comment/USTR-2018-0026-2403 | 8/29/2018 |
| PR-2450 | USTR-2018-0026-2404 from Adene Cacciatore | https://www.regulations.gov/comment/USTR-2018-0026-2404 | 8/29/2018 |
| PR-2451 | USTR-2018-0026-2405 from Kay Daily | https://www.regulations.gov/comment/USTR-2018-0026-2405 | 8/29/2018 |
| PR-2452 | USTR-2018-0026-2406 from Viki Black | https://www.regulations.gov/comment/USTR-2018-0026-2406 | 8/29/2018 |
| PR-2453 | USTR-2018-0026-2407 from Ralph Garber | https://www.regulations.gov/comment/USTR-2018-0026-2407 | 8/29/2018 |
| PR-2454 | USTR-2018-0026-2408 from Brian Moore | https://www.regulations.gov/comment/USTR-2018-0026-2408 | 8/29/2018 |
| PR-2455 | USTR-2018-0026-2409 from Kathy Gardian | https://www.regulations.gov/comment/USTR-2018-0026-2409 | 8/29/2018 |
| PR-2456 | USTR-2018-0026-2410 from Cheryl Paddock | https://www.regulations.gov/comment/USTR-2018-0026-2410 | 8/29/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2457 | USTR-2018-0026-2411 from Aaron Hudson | https://www.regulations.gov/comment/USTR-2018-0026-2411 | 8/29/2018 |
| PR-2458 | USTR-2018-0026-2412 from Jordan Gorell | https://www.regulations.gov/comment/USTR-2018-0026-2412 | 8/29/2018 |
| PR-2459 | USTR-2018-0026-2413 from Paskal Paskale | https://www.regulations.gov/comment/USTR-2018-0026-2413 | 8/29/2018 |
| PR-2460 | USTR-2018-0026-2414 from Rick Abt | https://www.regulations.gov/comment/USTR-2018-0026-2414 | 8/29/2018 |
| PR-2461 | USTR-2018-0026-2415 from Morgan Girling | https://www.regulations.gov/comment/USTR-2018-0026-2415 | 8/29/2018 |
| PR-2462 | USTR-2018-0026-2416 from Peggy Acosta | https://www.regulations.gov/comment/USTR-2018-0026-2416 | 8/29/2018 |
| PR-2463 | USTR-2018-0026-2417 from Roberta Hughes-Roszkowski | https://www.regulations.gov/comment/USTR-2018-0026-2417 | 8/29/2018 |
| PR-2464 | USTR-2018-0026-2418 from Carolyn Blice | https://www.regulations.gov/comment/USTR-2018-0026-2418 | 8/29/2018 |
| PR-2465 | USTR-2018-0026-2419 from Mark Sendrow | https://www.regulations.gov/comment/USTR-2018-0026-2419 | 8/29/2018 |
| PR-2466 | USTR-2018-0026-2420 from Steven Devore | https://www.regulations.gov/comment/USTR-2018-0026-2420 | 8/29/2018 |
| PR-2467 | USTR-2018-0026-2421 from Nancy Gasperment | https://www.regulations.gov/comment/USTR-2018-0026-2421 | 8/29/2018 |
| PR-2468 | USTR-2018-0026-2422 from Lori Chandler | https://www.regulations.gov/comment/USTR-2018-0026-2422 | 8/29/2018 |
| PR-2469 | USTR-2018-0026-2423 from Jack Ayers | https://www.regulations.gov/comment/USTR-2018-0026-2423 | 8/29/2018 |
| PR-2470 | USTR-2018-0026-2424 from Delores Dalton | https://www.regulations.gov/comment/USTR-2018-0026-2424 | 8/29/2018 |
| PR-2471 | USTR-2018-0026-2425 from Stephanie Harvey | https://www.regulations.gov/comment/USTR-2018-0026-2425 | 8/29/2018 |
| PR-2472 | USTR-2018-0026-2426 from ary M | https://www.regulations.gov/comment/USTR-2018-0026-2426 | 8/29/2018 |
| PR-2473 | USTR-2018-0026-2427 from Amy Auer | https://www.regulations.gov/comment/USTR-2018-0026-2427 | 8/29/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2474 | USTR-2018-0026-2428 from Jeff Bunn | https://www.regulations.gov/comment/USTR-2018-0026-2428 | 8/29/2018 |
| PR-2475 | USTR-2018-0026-2429 from Carole Estelle | https://www.regulations.gov/comment/USTR-2018-0026-2429 | 8/29/2018 |
| PR-2476 | USTR-2018-0026-2430 from Sally sherbina | https://www.regulations.gov/comment/USTR-2018-0026-2430 | 8/29/2018 |
| PR-2477 | USTR-2018-0026-2431 from RoseMaria Root | https://www.regulations.gov/comment/USTR-2018-0026-2431 | 8/29/2018 |
| PR-2478 | USTR-2018-0026-2432 from Margaret Glenn | https://www.regulations.gov/comment/USTR-2018-0026-2432 | 8/29/2018 |
| PR-2479 | USTR-2018-0026-2433 from Debra Warrens | https://www.regulations.gov/comment/USTR-2018-0026-2433 | 8/29/2018 |
| PR-2480 | USTR-2018-0026-2434 from Charlie Knudstrup | https://www.regulations.gov/comment/USTR-2018-0026-2434 | 8/29/2018 |
| PR-2481 | USTR-2018-0026-2435 from William Fetter | https://www.regulations.gov/comment/USTR-2018-0026-2435 | 8/29/2018 |
| PR-2482 | USTR-2018-0026-2436 from Dawn West | https://www.regulations.gov/comment/USTR-2018-0026-2436 | 8/29/2018 |
| PR-2483 | USTR-2018-0026-2437 from Missy Smith | https://www.regulations.gov/comment/USTR-2018-0026-2437 | 8/29/2018 |
| PR-2484 | USTR-2018-0026-2438 from Robert Smith | https://www.regulations.gov/comment/USTR-2018-0026-2438 | 8/29/2018 |
| PR-2485 | USTR-2018-0026-2439 from Pam Hammitt | https://www.regulations.gov/comment/USTR-2018-0026-2439 | 8/29/2018 |
| PR-2486 | USTR-2018-0026-2440 from James Vey | https://www.regulations.gov/comment/USTR-2018-0026-2440 | 8/29/2018 |
| PR-2487 | USTR-2018-0026-2441 from Paul prescott | https://www.regulations.gov/comment/USTR-2018-0026-2441 | 8/29/2018 |
| PR-2488 | USTR-2018-0026-2442 from Carol Bodiker | https://www.regulations.gov/comment/USTR-2018-0026-2442 | 8/29/2018 |
| PR-2489 | USTR-2018-0026-2443 from Lauren Schiffman | https://www.regulations.gov/comment/USTR-2018-0026-2443 | 8/29/2018 |
| PR-2490 | USTR-2018-0026-2444 from Sarb Johl, California Cling Peach Board | https://www.regulations.gov/comment/USTR-2018-0026-2444 | 8/29/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2491 | USTR-2018-0026-2445 from Bobbye Kienitz | https://www.regulations.gov/comment/USTR-2018-0026-2445 | 8/29/2018 |
| PR-2492 | USTR-2018-0026-2446 from Marge Kelly | https://www.regulations.gov/comment/USTR-2018-0026-2446 | 8/29/2018 |
| PR-2493 | USTR-2018-0026-2447 from Stephanie Barker | https://www.regulations.gov/comment/USTR-2018-0026-2447 | 8/29/2018 |
| PR-2494 | USTR-2018-0026-2448 from Delia Benavides | https://www.regulations.gov/comment/USTR-2018-0026-2448 | 8/29/2018 |
| PR-2495 | USTR-2018-0026-2449 from Jason Saville | https://www.regulations.gov/comment/USTR-2018-0026-2449 | 8/29/2018 |
| PR-2496 | USTR-2018-0026-2450 from Robert Polick | https://www.regulations.gov/comment/USTR-2018-0026-2450 | 8/29/2018 |
| PR-2497 | USTR-2018-0026-2451 from Larry Norgaard | https://www.regulations.gov/comment/USTR-2018-0026-2451 | 8/29/2018 |
| PR-2498 | USTR-2018-0026-2452 from J. f. | https://www.regulations.gov/comment/USTR-2018-0026-2452 | 8/29/2018 |
| PR-2499 | USTR-2018-0026-2453 from Connell Wise, CW&A,LLC | https://www.regulations.gov/comment/USTR-2018-0026-2453 | 8/29/2018 |
| PR-2500 | USTR-2018-0026-2454 from Blythe Campbell | https://www.regulations.gov/comment/USTR-2018-0026-2454 | 8/29/2018 |
| PR-2501 | USTR-2018-0026-2455 from Hiltrude Nusser-Telfer | https://www.regulations.gov/comment/USTR-2018-0026-2455 | 8/29/2018 |
| PR-2502 | USTR-2018-0026-2456 from Tim Linerud | https://www.regulations.gov/comment/USTR-2018-0026-2456 | 8/29/2018 |
| PR-2503 | USTR-2018-0026-2457 from Julie Hill | https://www.regulations.gov/comment/USTR-2018-0026-2457 | 8/29/2018 |
| PR-2504 | USTR-2018-0026-2458 from Linda Wedel | https://www.regulations.gov/comment/USTR-2018-0026-2458 | 8/29/2018 |
| PR-2505 | USTR-2018-0026-2459 from Lisa Gersky | https://www.regulations.gov/comment/USTR-2018-0026-2459 | 8/29/2018 |
| PR-2506 | USTR-2018-0026-2460 from William Dorsey | https://www.regulations.gov/comment/USTR-2018-0026-2460 | 8/29/2018 |
| PR-2507 | USTR-2018-0026-2461 from Luis Figueroa | https://www.regulations.gov/comment/USTR-2018-0026-2461 | 8/29/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2508 | USTR-2018-0026-2462 from Judy Blair | https://www.regulations.gov/comment/USTR-2018-0026-2462 | 8/29/2018 |
| PR-2509 | USTR-2018-0026-2463 from Mary Wilson | https://www.regulations.gov/comment/USTR-2018-0026-2463 | 8/29/2018 |
| PR-2510 | USTR-2018-0026-2464 from Allie Hendricks | https://www.regulations.gov/comment/USTR-2018-0026-2464 | 8/29/2018 |
| PR-2511 | USTR-2018-0026-2465 from Edward Hitch | https://www.regulations.gov/comment/USTR-2018-0026-2465 | 8/29/2018 |
| PR-2512 | USTR-2018-0026-2466 from Dustan Hoffman, Crown Prince, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2466 | 8/29/2018 |
| PR-2513 | USTR-2018-0026-2467 from Barbara Abel | https://www.regulations.gov/comment/USTR-2018-0026-2467 | 8/29/2018 |
| PR-2514 | USTR-2018-0026-2468 from Melissa Callaghan | https://www.regulations.gov/comment/USTR-2018-0026-2468 | 8/29/2018 |
| PR-2515 | USTR-2018-0026-2469 from Kris Lanoue | https://www.regulations.gov/comment/USTR-2018-0026-2469 | 8/29/2018 |
| PR-2516 | USTR-2018-0026-2470 from Carol Pakkala | https://www.regulations.gov/comment/USTR-2018-0026-2470 | 8/29/2018 |
| PR-2517 | USTR-2018-0026-2471 from Susan Jacoby | https://www.regulations.gov/comment/USTR-2018-0026-2471 | 8/29/2018 |
| PR-2518 | USTR-2018-0026-2472 from Marge Rupp | https://www.regulations.gov/comment/USTR-2018-0026-2472 | 8/29/2018 |
| PR-2519 | USTR-2018-0026-2473 from Marly Wexler | https://www.regulations.gov/comment/USTR-2018-0026-2473 | 8/29/2018 |
| PR-2520 | USTR-2018-0026-2474 from Swami Kavyo | https://www.regulations.gov/comment/USTR-2018-0026-2474 | 8/29/2018 |
| PR-2521 | USTR-2018-0026-2475 from Janice Thomas | https://www.regulations.gov/comment/USTR-2018-0026-2475 | 8/29/2018 |
| PR-2522 | USTR-2018-0026-2476 from Sheila Runyon | https://www.regulations.gov/comment/USTR-2018-0026-2476 | 8/29/2018 |
| PR-2523 | USTR-2018-0026-2477 from Christopher Lonyo | https://www.regulations.gov/comment/USTR-2018-0026-2477 | 8/29/2018 |
| PR-2524 | USTR-2018-0026-2478 from Lief Lowe | https://www.regulations.gov/comment/USTR-2018-0026-2478 | 8/29/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2525 | USTR-2018-0026-2479 from Kristina Pearsall | https://www.regulations.gov/comment/USTR-2018-0026-2479 | 8/29/2018 |
| PR-2526 | USTR-2018-0026-2480 from neil joo | https://www.regulations.gov/comment/USTR-2018-0026-2480 | 8/29/2018 |
| PR-2527 | USTR-2018-0026-2481 from Dawn Moreno | https://www.regulations.gov/comment/USTR-2018-0026-2481 | 8/29/2018 |
| PR-2528 | USTR-2018-0026-2482 from Gary Willoughby | https://www.regulations.gov/comment/USTR-2018-0026-2482 | 8/29/2018 |
| PR-2529 | USTR-2018-0026-2483 from Judith Young | https://www.regulations.gov/comment/USTR-2018-0026-2483 | 8/29/2018 |
| PR-2530 | USTR-2018-0026-2484 from Donald Sikes | https://www.regulations.gov/comment/USTR-2018-0026-2484 | 8/29/2018 |
| PR-2531 | USTR-2018-0026-2485 from Stephen Drgan | https://www.regulations.gov/comment/USTR-2018-0026-2485 | 8/29/2018 |
| PR-2532 | USTR-2018-0026-2486 from Teresa Wilson | https://www.regulations.gov/comment/USTR-2018-0026-2486 | 8/29/2018 |
| PR-2533 | USTR-2018-0026-2487 from CHRIS VAN GORDER | https://www.regulations.gov/comment/USTR-2018-0026-2487 | 8/29/2018 |
| PR-2534 | USTR-2018-0026-2488 from TremeRay Smith | https://www.regulations.gov/comment/USTR-2018-0026-2488 | 8/29/2018 |
| PR-2535 | USTR-2018-0026-2489 from Laurie Wagner-Oliver | https://www.regulations.gov/comment/USTR-2018-0026-2489 | 8/29/2018 |
| PR-2536 | USTR-2018-0026-2490 from Mary Zarenski | https://www.regulations.gov/comment/USTR-2018-0026-2490 | 8/29/2018 |
| PR-2537 | USTR-2018-0026-2491 from Erika Onsager | https://www.regulations.gov/comment/USTR-2018-0026-2491 | 8/29/2018 |
| PR-2538 | USTR-2018-0026-2492 from Jimmie Colburn | https://www.regulations.gov/comment/USTR-2018-0026-2492 | 8/29/2018 |
| PR-2539 | USTR-2018-0026-2493 from Robert Miller | https://www.regulations.gov/comment/USTR-2018-0026-2493 | 8/29/2018 |
| PR-2540 | USTR-2018-0026-2494 from Johnnie Mccune | https://www.regulations.gov/comment/USTR-2018-0026-2494 | 8/29/2018 |
| PR-2541 | USTR-2018-0026-2495 from Melinda Cox | https://www.regulations.gov/comment/USTR-2018-0026-2495 | 8/29/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2542 | USTR-2018-0026-2496 from Jane Weinstein | https://www.regulations.gov/comment/USTR-2018-0026-2496 | 8/29/2018 |
| PR-2543 | USTR-2018-0026-2497 from Jan Brace | https://www.regulations.gov/comment/USTR-2018-0026-2497 | 8/29/2018 |
| PR-2544 | USTR-2018-0026-2498 from Laura Clark | https://www.regulations.gov/comment/USTR-2018-0026-2498 | 8/29/2018 |
| PR-2545 | USTR-2018-0026-2499 from Sammy Ehrnman | https://www.regulations.gov/comment/USTR-2018-0026-2499 | 8/29/2018 |
| PR-2546 | USTR-2018-0026-2500 from Zonda Martin | https://www.regulations.gov/comment/USTR-2018-0026-2500 | 8/29/2018 |
| PR-2547 | USTR-2018-0026-2501 from Anne Evans | https://www.regulations.gov/comment/USTR-2018-0026-2501 | 8/29/2018 |
| PR-2548 | USTR-2018-0026-2502 from Lance Coleman | https://www.regulations.gov/comment/USTR-2018-0026-2502 | 8/29/2018 |
| PR-2549 | USTR-2018-0026-2503 from Charman Barnes | https://www.regulations.gov/comment/USTR-2018-0026-2503 | 8/29/2018 |
| PR-2550 | USTR-2018-0026-2504 from Linda Norton | https://www.regulations.gov/comment/USTR-2018-0026-2504 | 8/29/2018 |
| PR-2551 | USTR-2018-0026-2505 from Marilyn Pribyl | https://www.regulations.gov/comment/USTR-2018-0026-2505 | 8/29/2018 |
| PR-2552 | USTR-2018-0026-2506 from Abale Michael | https://www.regulations.gov/comment/USTR-2018-0026-2506 | 8/29/2018 |
| PR-2553 | USTR-2018-0026-2507 from Marilyn Kich | https://www.regulations.gov/comment/USTR-2018-0026-2507 | 8/29/2018 |
| PR-2554 | USTR-2018-0026-2508 from Todd Shuey | https://www.regulations.gov/comment/USTR-2018-0026-2508 | 8/29/2018 |
| PR-2555 | USTR-2018-0026-2509 from Phil Samuelson | https://www.regulations.gov/comment/USTR-2018-0026-2509 | 8/29/2018 |
| PR-2556 | USTR-2018-0026-2510 from Patricia Sullivan | https://www.regulations.gov/comment/USTR-2018-0026-2510 | 8/29/2018 |
| PR-2557 | USTR-2018-0026-2511 from Robbie Lopatowski | https://www.regulations.gov/comment/USTR-2018-0026-2511 | 8/29/2018 |
| PR-2558 | USTR-2018-0026-2512 from Michaele Tharrett | https://www.regulations.gov/comment/USTR-2018-0026-2512 | 8/29/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2559 | USTR-2018-0026-2513 from Debbie Bryant | https://www.regulations.gov/comment/USTR-2018-0026-2513 | 8/29/2018 |
| PR-2560 | USTR-2018-0026-2514 from Agnese Gandolfo | https://www.regulations.gov/comment/USTR-2018-0026-2514 | 8/29/2018 |
| PR-2561 | USTR-2018-0026-2515 from Vicki Shalhon | https://www.regulations.gov/comment/USTR-2018-0026-2515 | 8/29/2018 |
| PR-2562 | USTR-2018-0026-2516 from Stephen Lang, Mon Cheri Bridals, LLC | https://www.regulations.gov/comment/USTR-2018-0026-2516 | 8/29/2018 |
| PR-2563 | USTR-2018-0026-2517 from Cynthia Gedz | https://www.regulations.gov/comment/USTR-2018-0026-2517 | 8/29/2018 |
| PR-2564 | USTR-2018-0026-2518 from Patrick Allgeyer | https://www.regulations.gov/comment/USTR-2018-0026-2518 | 8/29/2018 |
| PR-2565 | USTR-2018-0026-2519 from Raleigh Koritz | https://www.regulations.gov/comment/USTR-2018-0026-2519 | 8/29/2018 |
| PR-2566 | USTR-2018-0026-2520 from Mary Sanders | https://www.regulations.gov/comment/USTR-2018-0026-2520 | 8/29/2018 |
| PR-2567 | USTR-2018-0026-2521 from Michael Bell | https://www.regulations.gov/comment/USTR-2018-0026-2521 | 8/29/2018 |
| PR-2568 | USTR-2018-0026-2522 from Sherry W | https://www.regulations.gov/comment/USTR-2018-0026-2522 | 8/29/2018 |
| PR-2569 | USTR-2018-0026-2523 from Lynn Snyder | https://www.regulations.gov/comment/USTR-2018-0026-2523 | 8/29/2018 |
| PR-2570 | USTR-2018-0026-2524 from George Mills | https://www.regulations.gov/comment/USTR-2018-0026-2524 | 8/29/2018 |
| PR-2571 | USTR-2018-0026-2525 from Gwen Key | https://www.regulations.gov/comment/USTR-2018-0026-2525 | 8/29/2018 |
| PR-2572 | USTR-2018-0026-2526 from maureen lang | https://www.regulations.gov/comment/USTR-2018-0026-2526 | 8/29/2018 |
| PR-2573 | USTR-2018-0026-2527 from Ibrook Tower | https://www.regulations.gov/comment/USTR-2018-0026-2527 | 8/29/2018 |
| PR-2574 | USTR-2018-0026-2528 from Jim Sennett | https://www.regulations.gov/comment/USTR-2018-0026-2528 | 8/29/2018 |
| PR-2575 | USTR-2018-0026-2529 from Martha Bowers | https://www.regulations.gov/comment/USTR-2018-0026-2529 | 8/29/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2576 | USTR-2018-0026-2530 from Jacqueline Grahamswift | https://www.regulations.gov/comment/USTR-2018-0026-2530 | 8/29/2018 |
| PR-2577 | USTR-2018-0026-2531 from Gary Grubbs | https://www.regulations.gov/comment/USTR-2018-0026-2531 | 8/29/2018 |
| PR-2578 | USTR-2018-0026-2532 from Daya Singh | https://www.regulations.gov/comment/USTR-2018-0026-2532 | 8/30/2018 |
| PR-2579 | USTR-2018-0026-2533 from Bonnie Freerking | https://www.regulations.gov/comment/USTR-2018-0026-2533 | 8/30/2018 |
| PR-2580 | USTR-2018-0026-2534 from Francine Ellison | https://www.regulations.gov/comment/USTR-2018-0026-2534 | 8/30/2018 |
| PR-2581 | USTR-2018-0026-2535 from David Kuhn | https://www.regulations.gov/comment/USTR-2018-0026-2535 | 8/30/2018 |
| PR-2582 | USTR-2018-0026-2536 from Rich Weiss | https://www.regulations.gov/comment/USTR-2018-0026-2536 | 8/30/2018 |
| PR-2583 | USTR-2018-0026-2537 from Edward Schneider | https://www.regulations.gov/comment/USTR-2018-0026-2537 | 8/30/2018 |
| PR-2584 | USTR-2018-0026-2538 from Donna Montgomery | https://www.regulations.gov/comment/USTR-2018-0026-2538 | 8/30/2018 |
| PR-2585 | USTR-2018-0026-2539 from Sylvia Schaefer | https://www.regulations.gov/comment/USTR-2018-0026-2539 | 8/30/2018 |
| PR-2586 | USTR-2018-0026-2540 from Sharon Larocque | https://www.regulations.gov/comment/USTR-2018-0026-2540 | 8/30/2018 |
| PR-2587 | USTR-2018-0026-2541 from Gary Johnson | https://www.regulations.gov/comment/USTR-2018-0026-2541 | 8/30/2018 |
| PR-2588 | USTR-2018-0026-2542 from Dwight Edwards | https://www.regulations.gov/comment/USTR-2018-0026-2542 | 8/30/2018 |
| PR-2589 | USTR-2018-0026-2543 from Catriona Simms | https://www.regulations.gov/comment/USTR-2018-0026-2543 | 8/30/2018 |
| PR-2590 | USTR-2018-0026-2544 from Mary Tabor | https://www.regulations.gov/comment/USTR-2018-0026-2544 | 8/30/2018 |
| PR-2591 | USTR-2018-0026-2545 from Pat Winfield | https://www.regulations.gov/comment/USTR-2018-0026-2545 | 8/30/2018 |
| PR-2592 | USTR-2018-0026-2546 from Christenia King | https://www.regulations.gov/comment/USTR-2018-0026-2546 | 8/30/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2593 | USTR-2018-0026-2547 from Nate Offenberg | https://www.regulations.gov/comment/USTR-2018-0026-2547 | 8/30/2018 |
| PR-2594 | USTR-2018-0026-2548 from Eric Koenig | https://www.regulations.gov/comment/USTR-2018-0026-2548 | 8/30/2018 |
| PR-2595 | USTR-2018-0026-2549 from Bob Ange | https://www.regulations.gov/comment/USTR-2018-0026-2549 | 8/30/2018 |
| PR-2596 | USTR-2018-0026-2550 from Susie Wood | https://www.regulations.gov/comment/USTR-2018-0026-2550 | 8/30/2018 |
| PR-2597 | USTR-2018-0026-2551 from Andy Johnson | https://www.regulations.gov/comment/USTR-2018-0026-2551 | 8/30/2018 |
| PR-2598 | USTR-2018-0026-2552 from Stephen Moyer | https://www.regulations.gov/comment/USTR-2018-0026-2552 | 8/30/2018 |
| PR-2599 | USTR-2018-0026-2553 from Terry Quinn | https://www.regulations.gov/comment/USTR-2018-0026-2553 | 8/30/2018 |
| PR-2600 | USTR-2018-0026-2554 from Andrew Derler | https://www.regulations.gov/comment/USTR-2018-0026-2554 | 8/30/2018 |
| PR-2601 | USTR-2018-0026-2555 from Nancy Garbati | https://www.regulations.gov/comment/USTR-2018-0026-2555 | 8/30/2018 |
| PR-2602 | USTR-2018-0026-2556 from Cathy Patzer | https://www.regulations.gov/comment/USTR-2018-0026-2556 | 8/30/2018 |
| PR-2603 | USTR-2018-0026-2557 from Juana Garza | https://www.regulations.gov/comment/USTR-2018-0026-2557 | 8/30/2018 |
| PR-2604 | USTR-2018-0026-2558 from Sylvia Coley | https://www.regulations.gov/comment/USTR-2018-0026-2558 | 8/30/2018 |
| PR-2605 | USTR-2018-0026-2559 from Karin Dickinson | https://www.regulations.gov/comment/USTR-2018-0026-2559 | 8/30/2018 |
| PR-2606 | USTR-2018-0026-2560 from Vickie Bouska | https://www.regulations.gov/comment/USTR-2018-0026-2560 | 8/30/2018 |
| PR-2607 | USTR-2018-0026-2561 from Michele Sievers | https://www.regulations.gov/comment/USTR-2018-0026-2561 | 8/30/2018 |
| PR-2608 | USTR-2018-0026-2562 from Henry Creque | https://www.regulations.gov/comment/USTR-2018-0026-2562 | 8/30/2018 |
| PR-2609 | USTR-2018-0026-2563 from John Williams | https://www.regulations.gov/comment/USTR-2018-0026-2563 | 8/30/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2610 | USTR-2018-0026-2564 from Tom Johnston | https://www.regulations.gov/comment/USTR-2018-0026-2564 | 8/30/2018 |
| PR-2611 | USTR-2018-0026-2565 from Stephanie Selznick | https://www.regulations.gov/comment/USTR-2018-0026-2565 | 8/30/2018 |
| PR-2612 | USTR-2018-0026-2566 from Dari Hortman | https://www.regulations.gov/comment/USTR-2018-0026-2566 | 8/30/2018 |
| PR-2613 | USTR-2018-0026-2567 from Nigel Swat | https://www.regulations.gov/comment/USTR-2018-0026-2567 | 8/30/2018 |
| PR-2614 | USTR-2018-0026-2568 from Laurie Fiesler | https://www.regulations.gov/comment/USTR-2018-0026-2568 | 8/30/2018 |
| PR-2615 | USTR-2018-0026-2569 from Dave Councilman | https://www.regulations.gov/comment/USTR-2018-0026-2569 | 8/30/2018 |
| PR-2616 | USTR-2018-0026-2570 from Debra Beck | https://www.regulations.gov/comment/USTR-2018-0026-2570 | 8/30/2018 |
| PR-2617 | USTR-2018-0026-2571 from Anita Hammerschlag | https://www.regulations.gov/comment/USTR-2018-0026-2571 | 8/30/2018 |
| PR-2618 | USTR-2018-0026-2572 from Elinor Parker | https://www.regulations.gov/comment/USTR-2018-0026-2572 | 8/30/2018 |
| PR-2619 | USTR-2018-0026-2573 from Patricia Barnhart | https://www.regulations.gov/comment/USTR-2018-0026-2573 | 8/30/2018 |
| PR-2620 | USTR-2018-0026-2574 from Celia Argana | https://www.regulations.gov/comment/USTR-2018-0026-2574 | 8/30/2018 |
| PR-2621 | USTR-2018-0026-2575 from Lana Ebeling | https://www.regulations.gov/comment/USTR-2018-0026-2575 | 8/30/2018 |
| PR-2622 | USTR-2018-0026-2576 from Patricia Day | https://www.regulations.gov/comment/USTR-2018-0026-2576 | 8/30/2018 |
| PR-2623 | USTR-2018-0026-2577 from Lisa Potter | https://www.regulations.gov/comment/USTR-2018-0026-2577 | 8/30/2018 |
| PR-2624 | USTR-2018-0026-2578 from Karen Westberg | https://www.regulations.gov/comment/USTR-2018-0026-2578 | 8/30/2018 |
| PR-2625 | USTR-2018-0026-2579 from John Rokas | https://www.regulations.gov/comment/USTR-2018-0026-2579 | 8/30/2018 |
| PR-2626 | USTR-2018-0026-2580 from Terry Slogar | https://www.regulations.gov/comment/USTR-2018-0026-2580 | 8/30/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2627 | USTR-2018-0026-2581 from Patrick McDonald | https://www.regulations.gov/comment/USTR-2018-0026-2581 | 8/30/2018 |
| PR-2628 | USTR-2018-0026-2582 from Frances Scalise | https://www.regulations.gov/comment/USTR-2018-0026-2582 | 8/30/2018 |
| PR-2629 | USTR-2018-0026-2583 from Ronald Porter | https://www.regulations.gov/comment/USTR-2018-0026-2583 | 8/30/2018 |
| PR-2630 | USTR-2018-0026-2584 from Sylvia Cavener | https://www.regulations.gov/comment/USTR-2018-0026-2584 | 8/30/2018 |
| PR-2631 | USTR-2018-0026-2585 from Susan Wigfield | https://www.regulations.gov/comment/USTR-2018-0026-2585 | 8/30/2018 |
| PR-2632 | USTR-2018-0026-2586 from Robin McKee | https://www.regulations.gov/comment/USTR-2018-0026-2586 | 8/30/2018 |
| PR-2633 | USTR-2018-0026-2587 from Robert Hanna | https://www.regulations.gov/comment/USTR-2018-0026-2587 | 8/30/2018 |
| PR-2634 | USTR-2018-0026-2588 from Enid Fuchs | https://www.regulations.gov/comment/USTR-2018-0026-2588 | 8/30/2018 |
| PR-2635 | USTR-2018-0026-2589 from Karen Nelson | https://www.regulations.gov/comment/USTR-2018-0026-2589 | 8/30/2018 |
| PR-2636 | USTR-2018-0026-2590 from Michele Bockelmann | https://www.regulations.gov/comment/USTR-2018-0026-2590 | 8/30/2018 |
| PR-2637 | USTR-2018-0026-2591 from Wanda Hulderson | https://www.regulations.gov/comment/USTR-2018-0026-2591 | 8/30/2018 |
| PR-2638 | USTR-2018-0026-2592 from Caroline Courchaine | https://www.regulations.gov/comment/USTR-2018-0026-2592 | 8/30/2018 |
| PR-2639 | USTR-2018-0026-2593 from Connie Delezenne | https://www.regulations.gov/comment/USTR-2018-0026-2593 | 8/30/2018 |
| PR-2640 | USTR-2018-0026-2594 from Debra Ewing | https://www.regulations.gov/comment/USTR-2018-0026-2594 | 8/30/2018 |
| PR-2641 | USTR-2018-0026-2595 from Anders Hengsteler | https://www.regulations.gov/comment/USTR-2018-0026-2595 | 8/30/2018 |
| PR-2642 | USTR-2018-0026-2596 from Christine Rasmussen | https://www.regulations.gov/comment/USTR-2018-0026-2596 | 8/30/2018 |
| PR-2643 | USTR-2018-0026-2597 from Patricia McKay-Timm | https://www.regulations.gov/comment/USTR-2018-0026-2597 | 8/30/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2644 | USTR-2018-0026-2598 from Pat Winfield | https://www.regulations.gov/comment/USTR-2018-0026-2598 | 8/30/2018 |
| PR-2645 | USTR-2018-0026-2599 from Ken Roberts | https://www.regulations.gov/comment/USTR-2018-0026-2599 | 8/30/2018 |
| PR-2646 | USTR-2018-0026-2600 from Elaine Esterle | https://www.regulations.gov/comment/USTR-2018-0026-2600 | 8/30/2018 |
| PR-2647 | USTR-2018-0026-2601 from Lorri Case | https://www.regulations.gov/comment/USTR-2018-0026-2601 | 8/30/2018 |
| PR-2648 | USTR-2018-0026-2602 from Mark Johnson | https://www.regulations.gov/comment/USTR-2018-0026-2602 | 8/30/2018 |
| PR-2649 | USTR-2018-0026-2603 from Jennifer Campbell | https://www.regulations.gov/comment/USTR-2018-0026-2603 | 8/30/2018 |
| PR-2650 | USTR-2018-0026-2604 from Andrew Hutchinson | https://www.regulations.gov/comment/USTR-2018-0026-2604 | 8/30/2018 |
| PR-2651 | USTR-2018-0026-2605 from Ronald J. Couri, Courtisan | https://www.regulations.gov/comment/USTR-2018-0026-2605 | 8/30/2018 |
| PR-2652 | USTR-2018-0026-2606 from Linn Pierce | https://www.regulations.gov/comment/USTR-2018-0026-2606 | 8/30/2018 |
| PR-2653 | USTR-2018-0026-2607 from Susan Rich | https://www.regulations.gov/comment/USTR-2018-0026-2607 | 8/30/2018 |
| PR-2654 | USTR-2018-0026-2608 from Catherine Castle | https://www.regulations.gov/comment/USTR-2018-0026-2608 | 8/30/2018 |
| PR-2655 | USTR-2018-0026-2609 from Sean Lavin | https://www.regulations.gov/comment/USTR-2018-0026-2609 | 8/30/2018 |
| PR-2656 | USTR-2018-0026-2610 from Ellen Savage | https://www.regulations.gov/comment/USTR-2018-0026-2610 | 8/30/2018 |
| PR-2657 | USTR-2018-0026-2611 from Alonzo Baird | https://www.regulations.gov/comment/USTR-2018-0026-2611 | 8/30/2018 |
| PR-2658 | USTR-2018-0026-2612 from Dolores Wetzel | https://www.regulations.gov/comment/USTR-2018-0026-2612 | 8/30/2018 |
| PR-2659 | USTR-2018-0026-2613 from John Langevin | https://www.regulations.gov/comment/USTR-2018-0026-2613 | 8/30/2018 |
| PR-2660 | USTR-2018-0026-2614 from Miklos Bosarge | https://www.regulations.gov/comment/USTR-2018-0026-2614 | 8/30/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2661 | USTR-2018-0026-2615 from Sarah Kleemeier | https://www.regulations.gov/comment/USTR-2018-0026-2615 | 8/30/2018 |
| PR-2662 | USTR-2018-0026-2616 from Cecilia Nakamura | https://www.regulations.gov/comment/USTR-2018-0026-2616 | 8/30/2018 |
| PR-2663 | USTR-2018-0026-2617 from Mary Englemann | https://www.regulations.gov/comment/USTR-2018-0026-2617 | 8/30/2018 |
| PR-2664 | USTR-2018-0026-2618 from Wayne Case | https://www.regulations.gov/comment/USTR-2018-0026-2618 | 8/30/2018 |
| PR-2665 | USTR-2018-0026-2619 from Bronwyn Flores | https://www.regulations.gov/comment/USTR-2018-0026-2619 | 8/30/2018 |
| PR-2666 | USTR-2018-0026-2620 from Mary Pielstick | https://www.regulations.gov/comment/USTR-2018-0026-2620 | 8/30/2018 |
| PR-2667 | USTR-2018-0026-2621 from Joyce Ellis | https://www.regulations.gov/comment/USTR-2018-0026-2621 | 8/30/2018 |
| PR-2668 | USTR-2018-0026-2622 from Kathy O'Brien | https://www.regulations.gov/comment/USTR-2018-0026-2622 | 8/30/2018 |
| PR-2669 | USTR-2018-0026-2623 from Darlene Grossman | https://www.regulations.gov/comment/USTR-2018-0026-2623 | 8/30/2018 |
| PR-2670 | USTR-2018-0026-2624 from Peter Schiller | https://www.regulations.gov/comment/USTR-2018-0026-2624 | 8/30/2018 |
| PR-2671 | USTR-2018-0026-2625 from Mark Scott | https://www.regulations.gov/comment/USTR-2018-0026-2625 | 8/31/2018 |
| PR-2672 | USTR-2018-0026-2626 from William Rymer | https://www.regulations.gov/comment/USTR-2018-0026-2626 | 8/31/2018 |
| PR-2673 | USTR-2018-0026-2627 from Kristine Wallace | https://www.regulations.gov/comment/USTR-2018-0026-2627 | 8/31/2018 |
| PR-2674 | USTR-2018-0026-2628 from Athena Hou, Fuyao Glass America Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2628 | 8/31/2018 |
| PR-2675 | USTR-2018-0026-2629 from Scott Kosmin, 24-Seven International | https://www.regulations.gov/comment/USTR-2018-0026-2629 | 8/31/2018 |
| PR-2676 | USTR-2018-0026-2630 from Mildred Wiegand | https://www.regulations.gov/comment/USTR-2018-0026-2630 | 8/31/2018 |
| PR-2677 | USTR-2018-0026-2631 from YUJIAO QIAO, New Journey Packaging | https://www.regulations.gov/comment/USTR-2018-0026-2631 | 8/31/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2678 | USTR-2018-0026-2632 from Robert Tuniewicz | https://www.regulations.gov/comment/USTR-2018-0026-2632 | 8/31/2018 |
| PR-2679 | USTR-2018-0026-2633 from Phillip McCarter | https://www.regulations.gov/comment/USTR-2018-0026-2633 | 8/31/2018 |
| PR-2680 | USTR-2018-0026-2634 from Susan MacWilliams | https://www.regulations.gov/comment/USTR-2018-0026-2634 | 8/31/2018 |
| PR-2681 | USTR-2018-0026-2635 from Tristan Queen | https://www.regulations.gov/comment/USTR-2018-0026-2635 | 8/31/2018 |
| PR-2682 | USTR-2018-0026-2636 from Jason Mason | https://www.regulations.gov/comment/USTR-2018-0026-2636 | 8/31/2018 |
| PR-2683 | USTR-2018-0026-2637 from Daniel Figueroa | https://www.regulations.gov/comment/USTR-2018-0026-2637 | 8/31/2018 |
| PR-2684 | USTR-2018-0026-2638 from Gary Jepson, Pharmore Ingredients | https://www.regulations.gov/comment/USTR-2018-0026-2638 | 8/31/2018 |
| PR-2685 | USTR-2018-0026-2639 from Christina Bordignon, Herschel Supply Co. | https://www.regulations.gov/comment/USTR-2018-0026-2639 | 8/31/2018 |
| PR-2686 | USTR-2018-0026-2640 from Loretta Jones | https://www.regulations.gov/comment/USTR-2018-0026-2640 | 8/31/2018 |
| PR-2687 | USTR-2018-0026-2641 from Karen Coleman | https://www.regulations.gov/comment/USTR-2018-0026-2641 | 8/31/2018 |
| PR-2688 | USTR-2018-0026-2642 from Eileen Turnberg | https://www.regulations.gov/comment/USTR-2018-0026-2642 | 8/31/2018 |
| PR-2689 | USTR-2018-0026-2643 from raymond xia | https://www.regulations.gov/comment/USTR-2018-0026-2643 | 8/31/2018 |
| PR-2690 | USTR-2018-0026-2644 from Bill Stone | https://www.regulations.gov/comment/USTR-2018-0026-2644 | 8/31/2018 |
| PR-2691 | USTR-2018-0026-2645 from keith siilats | https://www.regulations.gov/comment/USTR-2018-0026-2645 | 8/31/2018 |
| PR-2692 | USTR-2018-0026-2646 from David Apsley, Battery-Biz, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2646 | 8/31/2018 |
| PR-2693 | USTR-2018-0026-2647 from Kimberly Stelly | https://www.regulations.gov/comment/USTR-2018-0026-2647 | 8/31/2018 |
| PR-2694 | USTR-2018-0026-2648 from Anna Yang | https://www.regulations.gov/comment/USTR-2018-0026-2648 | 8/31/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2695 | USTR-2018-0026-2649 from Willis Chou | https://www.regulations.gov/comment/USTR-2018-0026-2649 | 8/31/2018 |
| PR-2696 | USTR-2018-0026-2650 from YU FAN | https://www.regulations.gov/comment/USTR-2018-0026-2650 | 8/31/2018 |
| PR-2697 | USTR-2018-0026-2651 from Lilly Yao | https://www.regulations.gov/comment/USTR-2018-0026-2651 | 8/31/2018 |
| PR-2698 | USTR-2018-0026-2652 from Rosie Sun | https://www.regulations.gov/comment/USTR-2018-0026-2652 | 8/31/2018 |
| PR-2699 | USTR-2018-0026-2653 from Andrew Shoyer, Zhejiang Fomdas Food Co. Ltd | https://www.regulations.gov/comment/USTR-2018-0026-2653 | 8/31/2018 |
| PR-2700 | USTR-2018-0026-2654 from Shannon Okey | https://www.regulations.gov/comment/USTR-2018-0026-2654 | 8/31/2018 |
| PR-2701 | USTR-2018-0026-2655 from Ann Armstrong | https://www.regulations.gov/comment/USTR-2018-0026-2655 | 8/31/2018 |
| PR-2702 | USTR-2018-0026-2656 from Dan Mustung | https://www.regulations.gov/comment/USTR-2018-0026-2656 | 8/31/2018 |
| PR-2703 | USTR-2018-0026-2657 from Audrey Wrobel | https://www.regulations.gov/comment/USTR-2018-0026-2657 | 8/31/2018 |
| PR-2704 | USTR-2018-0026-2658 from LIN YUJUN | https://www.regulations.gov/comment/USTR-2018-0026-2658 | 8/31/2018 |
| PR-2705 | USTR-2018-0026-2659 from Liu Jerry | https://www.regulations.gov/comment/USTR-2018-0026-2659 | 8/31/2018 |
| PR-2706 | USTR-2018-0026-2660 from Cindy Ruber, Visual Comfort Group | https://www.regulations.gov/comment/USTR-2018-0026-2660 | 8/31/2018 |
| PR-2707 | USTR-2018-0026-2661 from Marc Schewel, Schewel Furniture Company | https://www.regulations.gov/comment/USTR-2018-0026-2661 | 8/31/2018 |
| PR-2708 | USTR-2018-0026-2662 from KENYA MCMILLAN | https://www.regulations.gov/comment/USTR-2018-0026-2662 | 8/31/2018 |
| PR-2709 | USTR-2018-0026-2663 from Carrie Surges, Visual Comfort Group | https://www.regulations.gov/comment/USTR-2018-0026-2663 | 8/31/2018 |
| PR-2710 | USTR-2018-0026-2664 from Sergio Alvarez | https://www.regulations.gov/comment/USTR-2018-0026-2664 | 8/31/2018 |
| PR-2711 | USTR-2018-0026-2665 from Bill McLaughlin | https://www.regulations.gov/comment/USTR-2018-0026-2665 | 8/31/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2712 | USTR-2018-0026-2666 from Christopher Rogers | https://www.regulations.gov/comment/USTR-2018-0026-2666 | 8/31/2018 |
| PR-2713 | USTR-2018-0026-2667 from Nancy Kriner | https://www.regulations.gov/comment/USTR-2018-0026-2667 | 8/31/2018 |
| PR-2714 | USTR-2018-0026-2668 from Catherine Mazurek | https://www.regulations.gov/comment/USTR-2018-0026-2668 | 8/31/2018 |
| PR-2715 | USTR-2018-0026-2669 from Susan Orenga, Portable Generator Manufacturers' Association | https://www.regulations.gov/comment/USTR-2018-0026-2669 | 8/31/2018 |
| PR-2716 | USTR-2018-0026-2670 from Eleanor Trollinger | https://www.regulations.gov/comment/USTR-2018-0026-2670 | 8/31/2018 |
| PR-2717 | USTR-2018-0026-2671 from Jeffrey Gilmour | https://www.regulations.gov/comment/USTR-2018-0026-2671 | 8/31/2018 |
| PR-2718 | USTR-2018-0026-2672 from Judy Paiva | https://www.regulations.gov/comment/USTR-2018-0026-2672 | 8/31/2018 |
| PR-2719 | USTR-2018-0026-2673 from Anthony Hemsley, Logic Technology Development, LLC | https://www.regulations.gov/comment/USTR-2018-0026-2673 | 8/31/2018 |
| PR-2720 | USTR-2018-0026-2674 from Marimba Auto LLC, Great Lakes Customs Law | https://www.regulations.gov/comment/USTR-2018-0026-2674 | 8/31/2018 |
| PR-2721 | USTR-2018-0026-2675 from Michael Estrin, Estrin Sales | https://www.regulations.gov/comment/USTR-2018-0026-2675 | 8/31/2018 |
| PR-2722 | USTR-2018-0026-2676 from Chad Gregory, United Egg Producers | https://www.regulations.gov/comment/USTR-2018-0026-2676 | 8/31/2018 |
| PR-2723 | USTR-2018-0026-2677 from Jodie Nichols, Estrin Zirkman Sales | https://www.regulations.gov/comment/USTR-2018-0026-2677 | 8/31/2018 |
| PR-2724 | USTR-2018-0026-2678 from Tabitha Hilton, Globe Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2678 | 8/31/2018 |
| PR-2725 | USTR-2018-0026-2679 from Summer Gray | https://www.regulations.gov/comment/USTR-2018-0026-2679 | 8/31/2018 |
| PR-2726 | USTR-2018-0026-2680 from Kevin Broderick | https://www.regulations.gov/comment/USTR-2018-0026-2680 | 8/31/2018 |
| PR-2727 | USTR-2018-0026-2681 from Charlotte Rea | https://www.regulations.gov/comment/USTR-2018-0026-2681 | 8/31/2018 |
| PR-2728 | USTR-2018-0026-2682 from Colin Wolff | https://www.regulations.gov/comment/USTR-2018-0026-2682 | 8/31/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2729 | USTR-2018-0026-2683 from Allison Falk | https://www.regulations.gov/comment/USTR-2018-0026-2683 | 8/31/2018 |
| PR-2730 | USTR-2018-0026-2684 from John Fallon | https://www.regulations.gov/comment/USTR-2018-0026-2684 | 8/31/2018 |
| PR-2731 | USTR-2018-0026-2685 from Nancy Savage | https://www.regulations.gov/comment/USTR-2018-0026-2685 | 8/31/2018 |
| PR-2732 | USTR-2018-0026-2686 from Steven Hicks | https://www.regulations.gov/comment/USTR-2018-0026-2686 | 8/31/2018 |
| PR-2733 | USTR-2018-0026-2687 from Rachel Jorgensen | https://www.regulations.gov/comment/USTR-2018-0026-2687 | 8/31/2018 |
| PR-2734 | USTR-2018-0026-2688 from Teri Woodard, Seattle Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2688 | 8/31/2018 |
| PR-2735 | USTR-2018-0026-2689 from Matt Carlton, MRTC SALES | https://www.regulations.gov/comment/USTR-2018-0026-2689 | 8/31/2018 |
| PR-2736 | USTR-2018-0026-2690 from Petri Brooks | https://www.regulations.gov/comment/USTR-2018-0026-2690 | 8/31/2018 |
| PR-2737 | USTR-2018-0026-2691 from Robert Medhaug | https://www.regulations.gov/comment/USTR-2018-0026-2691 | 8/31/2018 |
| PR-2738 | USTR-2018-0026-2692 from Barbara Votik, Port City Basket Weaving Guild and NC Basket Makers Association | https://www.regulations.gov/comment/USTR-2018-0026-2692 | 8/31/2018 |
| PR-2739 | USTR-2018-0026-2693 from Reilly Kimmerling, Carrier Transicold | https://www.regulations.gov/comment/USTR-2018-0026-2693 | 8/31/2018 |
| PR-2740 | USTR-2018-0026-2694 from Erika Hufstader | https://www.regulations.gov/comment/USTR-2018-0026-2694 | 8/31/2018 |
| PR-2741 | USTR-2018-0026-2695 from Brandon Simons, Seattle Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2695 | 8/31/2018 |
| PR-2742 | USTR-2018-0026-2696 from Stephanie Purusa | https://www.regulations.gov/comment/USTR-2018-0026-2696 | 8/31/2018 |
| PR-2743 | USTR-2018-0026-2697 from Crystal Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-2697 | 8/31/2018 |
| PR-2744 | USTR-2018-0026-2698 from Anne Hennings | https://www.regulations.gov/comment/USTR-2018-0026-2698 | 8/31/2018 |
| PR-2745 | USTR-2018-0026-2699 from Andrew Foster | https://www.regulations.gov/comment/USTR-2018-0026-2699 | 8/31/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2746 | USTR-2018-0026-2700 from Kristie Hubler | https://www.regulations.gov/comment/USTR-2018-0026-2700 | 8/31/2018 |
| PR-2747 | USTR-2018-0026-2701 from Robert Grant | https://www.regulations.gov/comment/USTR-2018-0026-2701 | 8/31/2018 |
| PR-2748 | USTR-2018-0026-2702 from Tim Meyer, Seattle Lighting/Dolan NW | https://www.regulations.gov/comment/USTR-2018-0026-2702 | 8/31/2018 |
| PR-2749 | USTR-2018-0026-2703 from Gail Cumins, The Echo Design Group, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2703 | 8/31/2018 |
| PR-2750 | USTR-2018-0026-2704 from Kelsey Hoffmeister, Globe Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2704 | 8/31/2018 |
| PR-2751 | USTR-2018-0026-2705 from Kris Quackenbush | https://www.regulations.gov/comment/USTR-2018-0026-2705 | 8/31/2018 |
| PR-2752 | USTR-2018-0026-2706 from AMALIA COCOS, DOLAN NW | https://www.regulations.gov/comment/USTR-2018-0026-2706 | 8/31/2018 |
| PR-2753 | USTR-2018-0026-2707 from K Bone | https://www.regulations.gov/comment/USTR-2018-0026-2707 | 8/31/2018 |
| PR-2754 | USTR-2018-0026-2708 from conrad heimrich | https://www.regulations.gov/comment/USTR-2018-0026-2708 | 8/31/2018 |
| PR-2755 | USTR-2018-0026-2709 from Mike Mitchell | https://www.regulations.gov/comment/USTR-2018-0026-2709 | 8/31/2018 |
| PR-2756 | USTR-2018-0026-2710 from Robert Schoo | https://www.regulations.gov/comment/USTR-2018-0026-2710 | 8/31/2018 |
| PR-2757 | USTR-2018-0026-2711 from Chris Blachly, Dolan NW | https://www.regulations.gov/comment/USTR-2018-0026-2711 | 8/31/2018 |
| PR-2758 | USTR-2018-0026-2712 from Destiny Andrews | https://www.regulations.gov/comment/USTR-2018-0026-2712 | 8/31/2018 |
| PR-2759 | USTR-2018-0026-2713 from James Meletio, American lighting Association | https://www.regulations.gov/comment/USTR-2018-0026-2713 | 8/31/2018 |
| PR-2760 | USTR-2018-0026-2714 from Michelle Kirkman | https://www.regulations.gov/comment/USTR-2018-0026-2714 | 8/31/2018 |
| PR-2761 | USTR-2018-0026-2715 from Joe Craig | https://www.regulations.gov/comment/USTR-2018-0026-2715 | 8/31/2018 |
| PR-2762 | USTR-2018-0026-2716 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-2716 | 8/31/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2763 | USTR-2018-0026-2717 from aaron smith | https://www.regulations.gov/comment/USTR-2018-0026-2717 | 8/31/2018 |
| PR-2764 | USTR-2018-0026-2718 from Jon Bihn | https://www.regulations.gov/comment/USTR-2018-0026-2718 | 8/31/2018 |
| PR-2765 | USTR-2018-0026-2719 from Lijia Zheng, ZHEJIANG JINSHENG NEW MATERIALS CO.,LTD | https://www.regulations.gov/comment/USTR-2018-0026-2719 | 8/31/2018 |
| PR-2766 | USTR-2018-0026-2720 from Lina Luo, Zhejiang Jinsheng New Materials Co.,Ltd | https://www.regulations.gov/comment/USTR-2018-0026-2720 | 8/31/2018 |
| PR-2767 | USTR-2018-0026-2721 from Karl Russ | https://www.regulations.gov/comment/USTR-2018-0026-2721 | 8/31/2018 |
| PR-2768 | USTR-2018-0026-2722 from Deborah R. Hardesty, Company | https://www.regulations.gov/comment/USTR-2018-0026-2722 | 8/31/2018 |
| PR-2769 | USTR-2018-0026-2723 from Jeremy Page, Page Fura, P.C. | https://www.regulations.gov/comment/USTR-2018-0026-2723 | 8/31/2018 |
| PR-2770 | USTR-2018-0026-2724 from Johnson Geng | https://www.regulations.gov/comment/USTR-2018-0026-2724 | 8/31/2018 |
| PR-2771 | USTR-2018-0026-2725 from Randy Javorski, Javorski & Associates | https://www.regulations.gov/comment/USTR-2018-0026-2725 | 8/31/2018 |
| PR-2772 | USTR-2018-0026-2726 from Tony Zheng | https://www.regulations.gov/comment/USTR-2018-0026-2726 | 8/31/2018 |
| PR-2773 | USTR-2018-0026-2727 from Cheryl Lemine | https://www.regulations.gov/comment/USTR-2018-0026-2727 | 8/31/2018 |
| PR-2774 | USTR-2018-0026-2728 from Noah Lehrman, Minor Metals Trade Association | https://www.regulations.gov/comment/USTR-2018-0026-2728 | 8/31/2018 |
| PR-2775 | USTR-2018-0026-2729 from He Sijian | https://www.regulations.gov/comment/USTR-2018-0026-2729 | 8/31/2018 |
| PR-2776 | USTR-2018-0026-2730 from Ji Young Park | https://www.regulations.gov/comment/USTR-2018-0026-2730 | 8/31/2018 |
| PR-2777 | USTR-2018-0026-2731 from Rick Roberts | https://www.regulations.gov/comment/USTR-2018-0026-2731 | 8/31/2018 |
| PR-2778 | USTR-2018-0026-2732 from Cathy Teiber, TEIBER & COMPANY, INC. | https://www.regulations.gov/comment/USTR-2018-0026-2732 | 8/31/2018 |
| PR-2779 | USTR-2018-0026-2733 from Eric May | https://www.regulations.gov/comment/USTR-2018-0026-2733 | 8/31/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2780 | USTR-2018-0026-2734 from Jennifer Munson | https://www.regulations.gov/comment/USTR-2018-0026-2734 | 8/31/2018 |
| PR-2781 | USTR-2018-0026-2735 from Alexandrah Stromberg | https://www.regulations.gov/comment/USTR-2018-0026-2735 | 8/31/2018 |
| PR-2782 | USTR-2018-0026-2736 from Sherry Lambert | https://www.regulations.gov/comment/USTR-2018-0026-2736 | 8/31/2018 |
| PR-2783 | USTR-2018-0026-2737 from Jeff Smith, Dolan NW LLC | https://www.regulations.gov/comment/USTR-2018-0026-2737 | 8/31/2018 |
| PR-2784 | USTR-2018-0026-2738 from John Hill, Globe Lighting Supply | https://www.regulations.gov/comment/USTR-2018-0026-2738 | 8/31/2018 |
| PR-2785 | USTR-2018-0026-2739 from kelly johnson | https://www.regulations.gov/comment/USTR-2018-0026-2739 | 8/31/2018 |
| PR-2786 | USTR-2018-0026-2740 from Peter de Steiger, Ray Lighting Centers | https://www.regulations.gov/comment/USTR-2018-0026-2740 | 8/31/2018 |
| PR-2787 | USTR-2018-0026-2741 from Daniel Taylor | https://www.regulations.gov/comment/USTR-2018-0026-2741 | 8/31/2018 |
| PR-2788 | USTR-2018-0026-2742 from PEDRO FRANCISCO, globe lighting | https://www.regulations.gov/comment/USTR-2018-0026-2742 | 8/31/2018 |
| PR-2789 | USTR-2018-0026-2743 from James Parham | https://www.regulations.gov/comment/USTR-2018-0026-2743 | 8/31/2018 |
| PR-2790 | USTR-2018-0026-2744 from John Mick, Builders Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2744 | 8/31/2018 |
| PR-2791 | USTR-2018-0026-2745 from Leslie Alan Glick, Unifull America Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2745 | 8/31/2018 |
| PR-2792 | USTR-2018-0026-2746 from Esther Jacobs, JDG | https://www.regulations.gov/comment/USTR-2018-0026-2746 | 8/31/2018 |
| PR-2793 | USTR-2018-0026-2747 from Anne McInerney | https://www.regulations.gov/comment/USTR-2018-0026-2747 | 8/31/2018 |
| PR-2794 | USTR-2018-0026-2748 from jen alberton | https://www.regulations.gov/comment/USTR-2018-0026-2748 | 8/31/2018 |
| PR-2795 | USTR-2018-0026-2749 from Tori Bailey, Meletio Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2749 | 8/31/2018 |
| PR-2796 | USTR-2018-0026-2750 from Cynthia Gardenhire | https://www.regulations.gov/comment/USTR-2018-0026-2750 | 8/31/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2797 | USTR-2018-0026-2751 from Danette Corbin, Dolan NW LLC dba/ Globe Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2751 | 8/31/2018 |
| PR-2798 | USTR-2018-0026-2752 from Daniel Black, Nachurs-Alpine Solutions Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2752 | 8/31/2018 |
| PR-2799 | USTR-2018-0026-2753 from Janyce Key | https://www.regulations.gov/comment/USTR-2018-0026-2753 | 8/31/2018 |
| PR-2800 | USTR-2018-0026-2754 from Christos Iorio, Jedwards International | https://www.regulations.gov/comment/USTR-2018-0026-2754 | 8/31/2018 |
| PR-2801 | USTR-2018-0026-2755 from Christos Iorio, Jedwards International | https://www.regulations.gov/comment/USTR-2018-0026-2755 | 8/31/2018 |
| PR-2802 | USTR-2018-0026-2756 from Jason Friedrich, ARRIS U.S. Holdings, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2756 | 8/31/2018 |
| PR-2803 | USTR-2018-0026-2757 from Jim Birch | https://www.regulations.gov/comment/USTR-2018-0026-2757 | 8/31/2018 |
| PR-2804 | USTR-2018-0026-2758 from Daniel Brink, DeWitt Ross & Stevens S.C. | https://www.regulations.gov/comment/USTR-2018-0026-2758 | 8/31/2018 |
| PR-2805 | USTR-2018-0026-2759 from MARY BURLETT | https://www.regulations.gov/comment/USTR-2018-0026-2759 | 8/31/2018 |
| PR-2806 | USTR-2018-0026-2760 from Charkit Chemical, Charkit Chemical Company LLC | https://www.regulations.gov/comment/USTR-2018-0026-2760 | 8/31/2018 |
| PR-2807 | USTR-2018-0026-2761 from Alex Molinich | https://www.regulations.gov/comment/USTR-2018-0026-2761 | 8/31/2018 |
| PR-2808 | USTR-2018-0026-2762 from Sean Migaud, Smartlabs Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2762 | 8/31/2018 |
| PR-2809 | USTR-2018-0026-2763 from Henry Morgensen | https://www.regulations.gov/comment/USTR-2018-0026-2763 | 8/31/2018 |
| PR-2810 | USTR-2018-0026-2764 from Sean Chen | https://www.regulations.gov/comment/USTR-2018-0026-2764 | 8/31/2018 |
| PR-2811 | USTR-2018-0026-2765 from William Hughes | https://www.regulations.gov/comment/USTR-2018-0026-2765 | 8/31/2018 |
| PR-2812 | USTR-2018-0026-2766 from Chad Teiber, Teiber and Company | https://www.regulations.gov/comment/USTR-2018-0026-2766 | 8/31/2018 |
| PR-2813 | USTR-2018-0026-2767 from Shepard Mathews, Dolan NW LLC. | https://www.regulations.gov/comment/USTR-2018-0026-2767 | 8/31/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2814 | USTR-2018-0026-2768 from ERIC BALL, metro appliances and more | https://www.regulations.gov/comment/USTR-2018-0026-2768 | 8/31/2018 |
| PR-2815 | USTR-2018-0026-2769 from Christina Stewart | https://www.regulations.gov/comment/USTR-2018-0026-2769 | 8/31/2018 |
| PR-2816 | USTR-2018-0026-2770 from Maurice Mizrahi | https://www.regulations.gov/comment/USTR-2018-0026-2770 | 8/31/2018 |
| PR-2817 | USTR-2018-0026-2771 from Rick Rommel | https://www.regulations.gov/comment/USTR-2018-0026-2771 | 8/31/2018 |
| PR-2818 | USTR-2018-0026-2772 from Bill Otte | https://www.regulations.gov/comment/USTR-2018-0026-2772 | 8/31/2018 |
| PR-2819 | USTR-2018-0026-2773 from Michael Crane | https://www.regulations.gov/comment/USTR-2018-0026-2773 | 8/31/2018 |
| PR-2820 | USTR-2018-0026-2774 from Rose Medich | https://www.regulations.gov/comment/USTR-2018-0026-2774 | 8/31/2018 |
| PR-2821 | USTR-2018-0026-2775 from CCI Solutions | https://www.regulations.gov/comment/USTR-2018-0026-2775 | 8/31/2018 |
| PR-2822 | USTR-2018-0026-2776 from Raleigh Koritz | https://www.regulations.gov/comment/USTR-2018-0026-2776 | 8/31/2018 |
| PR-2823 | USTR-2018-0026-2777 from Deena Ghazarian | https://www.regulations.gov/comment/USTR-2018-0026-2777 | 8/31/2018 |
| PR-2824 | USTR-2018-0026-2778 from Daniel Halaburda | https://www.regulations.gov/comment/USTR-2018-0026-2778 | 8/31/2018 |
| PR-2825 | USTR-2018-0026-2779 from Pedro Martinez, Meletio Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2779 | 8/31/2018 |
| PR-2826 | USTR-2018-0026-2780 from Bob Konick | https://www.regulations.gov/comment/USTR-2018-0026-2780 | 8/31/2018 |
| PR-2827 | USTR-2018-0026-2781 from kasi stonebraker | https://www.regulations.gov/comment/USTR-2018-0026-2781 | 8/31/2018 |
| PR-2828 | USTR-2018-0026-2782 from Mark Kisenwether | https://www.regulations.gov/comment/USTR-2018-0026-2782 | 8/31/2018 |
| PR-2829 | USTR-2018-0026-2783 from Paul Stanton | https://www.regulations.gov/comment/USTR-2018-0026-2783 | 8/31/2018 |
| PR-2830 | USTR-2018-0026-2784 from Michael Kurilec | https://www.regulations.gov/comment/USTR-2018-0026-2784 | 8/31/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2831 | USTR-2018-0026-2785 from Sean Lester | https://www.regulations.gov/comment/USTR-2018-0026-2785 | 8/31/2018 |
| PR-2832 | USTR-2018-0026-2786 from Todd Sager | https://www.regulations.gov/comment/USTR-2018-0026-2786 | 8/31/2018 |
| PR-2833 | USTR-2018-0026-2787 from Anne McInerney | https://www.regulations.gov/comment/USTR-2018-0026-2787 | 8/31/2018 |
| PR-2834 | USTR-2018-0026-2788 from Bill Hayes | https://www.regulations.gov/comment/USTR-2018-0026-2788 | 8/31/2018 |
| PR-2835 | USTR-2018-0026-2789 from Barb Glenn, NASDA | https://www.regulations.gov/comment/USTR-2018-0026-2789 | 8/31/2018 |
| PR-2836 | USTR-2018-0026-2790 from Jack Merz | https://www.regulations.gov/comment/USTR-2018-0026-2790 | 8/31/2018 |
| PR-2837 | USTR-2018-0026-2791 from Ofir Levy | https://www.regulations.gov/comment/USTR-2018-0026-2791 | 8/31/2018 |
| PR-2838 | USTR-2018-0026-2792 from mark hineser | https://www.regulations.gov/comment/USTR-2018-0026-2792 | 8/31/2018 |
| PR-2839 | USTR-2018-0026-2793 from Edmund Jordan, Seattle Lighting and Fixture Company | https://www.regulations.gov/comment/USTR-2018-0026-2793 | 8/31/2018 |
| PR-2840 | USTR-2018-0026-2794 from Richard Sontag | https://www.regulations.gov/comment/USTR-2018-0026-2794 | 8/31/2018 |
| PR-2841 | USTR-2018-0026-2795 from MCS Industries Inc., Greenberg Traurig, LLP | https://www.regulations.gov/comment/USTR-2018-0026-2795 | 8/31/2018 |
| PR-2842 | USTR-2018-0026-2796 from Linstol USA, LLC. | https://www.regulations.gov/comment/USTR-2018-0026-2796 | 8/31/2018 |
| PR-2843 | USTR-2018-0026-2797 from Clark Cornelius, Florida Tile, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2797 | 8/31/2018 |
| PR-2844 | USTR-2018-0026-2798 from Joshua Hendrix, TechMet Carbide Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2798 | 8/31/2018 |
| PR-2845 | USTR-2018-0026-2799 from Nellie Stephenson | https://www.regulations.gov/comment/USTR-2018-0026-2799 | 8/31/2018 |
| PR-2846 | USTR-2018-0026-2800 from Jonathan Cohen, Stanton Carpet Corporation | https://www.regulations.gov/comment/USTR-2018-0026-2800 | 8/31/2018 |
| PR-2847 | USTR-2018-0026-2801 from Julie Hartin | https://www.regulations.gov/comment/USTR-2018-0026-2801 | 8/31/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2848 | USTR-2018-0026-2802 from Eric Hsu | https://www.regulations.gov/comment/USTR-2018-0026-2802 | 8/31/2018 |
| PR-2849 | USTR-2018-0026-2803 from Randy Wang | https://www.regulations.gov/comment/USTR-2018-0026-2803 | 8/31/2018 |
| PR-2850 | USTR-2018-0026-2804 from Rishi Mehra | https://www.regulations.gov/comment/USTR-2018-0026-2804 | 8/31/2018 |
| PR-2851 | USTR-2018-0026-2805 from Gary Cuzner | https://www.regulations.gov/comment/USTR-2018-0026-2805 | 8/31/2018 |
| PR-2852 | USTR-2018-0026-2806 from Amit Agarwala | https://www.regulations.gov/comment/USTR-2018-0026-2806 | 8/31/2018 |
| PR-2853 | USTR-2018-0026-2807 from kelly kirkland, GLOBE LIGHTING | https://www.regulations.gov/comment/USTR-2018-0026-2807 | 8/31/2018 |
| PR-2854 | USTR-2018-0026-2808 from Domenica Minnocci | https://www.regulations.gov/comment/USTR-2018-0026-2808 | 8/31/2018 |
| PR-2855 | USTR-2018-0026-2809 from Barbara Weichselbaum | https://www.regulations.gov/comment/USTR-2018-0026-2809 | 8/31/2018 |
| PR-2856 | USTR-2018-0026-2810 from Nicole Ansbaugh, Seattle Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2810 | 8/31/2018 |
| PR-2857 | USTR-2018-0026-2811 from Tommy Lee, WEAVECORP | https://www.regulations.gov/comment/USTR-2018-0026-2811 | 8/31/2018 |
| PR-2858 | USTR-2018-0026-2812 from Peter Tompa, Global Heritage Alliance and Committee for Cultural Policy | https://www.regulations.gov/comment/USTR-2018-0026-2812 | 8/31/2018 |
| PR-2859 | USTR-2018-0026-2813 from Jeff Wiencek | https://www.regulations.gov/comment/USTR-2018-0026-2813 | 8/31/2018 |
| PR-2860 | USTR-2018-0026-2814 from Kathleen Martin, BOCO Gear, LLC | https://www.regulations.gov/comment/USTR-2018-0026-2814 | 8/31/2018 |
| PR-2861 | USTR-2018-0026-2815 from Linda Plante, Northeast Basket Makers Guild | https://www.regulations.gov/comment/USTR-2018-0026-2815 | 8/31/2018 |
| PR-2862 | USTR-2018-0026-2816 from Neil Helfand, Horizon Group USA | https://www.regulations.gov/comment/USTR-2018-0026-2816 | 8/31/2018 |
| PR-2863 | USTR-2018-0026-2817 from Mike Funsinn | https://www.regulations.gov/comment/USTR-2018-0026-2817 | 8/31/2018 |
| PR-2864 | USTR-2018-0026-2818 from Neil Helfand, Fashion Accessory Bazaar LLC | https://www.regulations.gov/comment/USTR-2018-0026-2818 | 8/31/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2865 | USTR-2018-0026-2819 from Robyn Gastineau | https://www.regulations.gov/comment/USTR-2018-0026-2819 | 9/2/2018 |
| PR-2866 | USTR-2018-0026-2820 from Jennifer Hughes, SPFE Scandinavia | https://www.regulations.gov/comment/USTR-2018-0026-2820 | 9/2/2018 |
| PR-2867 | USTR-2018-0026-2821 from Ken Straight, Tractor Supply Company | https://www.regulations.gov/comment/USTR-2018-0026-2821 | 9/2/2018 |
| PR-2868 | USTR-2018-0026-2822 from David Kiersznowski | https://www.regulations.gov/comment/USTR-2018-0026-2822 | 9/2/2018 |
| PR-2869 | USTR-2018-0026-2823 from John Zhang | https://www.regulations.gov/comment/USTR-2018-0026-2823 | 9/2/2018 |
| PR-2870 | USTR-2018-0026-2824 from Alex Logemann, Bicycle Product Suppliers Association; National Bicycle Dealers Association; PeopleForBikes Coalition | https://www.regulations.gov/comment/USTR-2018-0026-2824 | 9/2/2018 |
| PR-2871 | USTR-2018-0026-2825 from Adam Kinne, Cabinetry by Karman | https://www.regulations.gov/comment/USTR-2018-0026-2825 | 9/2/2018 |
| PR-2872 | USTR-2018-0026-2826 from Garrett Severen | https://www.regulations.gov/comment/USTR-2018-0026-2826 | 9/2/2018 |
| PR-2873 | USTR-2018-0026-2827 from Ivan Shi, Jiafeng Chemicals USA Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-2827 | 9/2/2018 |
| PR-2874 | USTR-2018-0026-2828 from William Guy Ray | https://www.regulations.gov/comment/USTR-2018-0026-2828 | 9/2/2018 |
| PR-2875 | USTR-2018-0026-2829 from Amanda Ellis | https://www.regulations.gov/comment/USTR-2018-0026-2829 | 9/2/2018 |
| PR-2876 | USTR-2018-0026-2830 from Tanner Sloan | https://www.regulations.gov/comment/USTR-2018-0026-2830 | 9/2/2018 |
| PR-2877 | USTR-2018-0026-2831 from Kris Quackenbush | https://www.regulations.gov/comment/USTR-2018-0026-2831 | 9/2/2018 |
| PR-2878 | USTR-2018-0026-2832 from Trever Smith | https://www.regulations.gov/comment/USTR-2018-0026-2832 | 9/2/2018 |
| PR-2879 | USTR-2018-0026-2833 from Mauricio Menache, GoodFibers, LLC | https://www.regulations.gov/comment/USTR-2018-0026-2833 | 9/2/2018 |
| PR-2880 | USTR-2018-0026-2834 from Brian Rosenthal | https://www.regulations.gov/comment/USTR-2018-0026-2834 | 9/2/2018 |
| PR-2881 | USTR-2018-0026-2835 from joshua Dunton | https://www.regulations.gov/comment/USTR-2018-0026-2835 | 9/2/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2882 | USTR-2018-0026-2836 from John Munhall, Giant Bicycle Inc. USA | https://www.regulations.gov/comment/USTR-2018-0026-2836 | 9/2/2018 |
| PR-2883 | USTR-2018-0026-2837 from Timothy Fries | https://www.regulations.gov/comment/USTR-2018-0026-2837 | 9/2/2018 |
| PR-2884 | USTR-2018-0026-2838 from Curtis Glover | https://www.regulations.gov/comment/USTR-2018-0026-2838 | 9/2/2018 |
| PR-2885 | USTR-2018-0026-2839 from Curtis Glover | https://www.regulations.gov/comment/USTR-2018-0026-2839 | 9/2/2018 |
| PR-2886 | USTR-2018-0026-2840 from Curtis Glover | https://www.regulations.gov/comment/USTR-2018-0026-2840 | 9/2/2018 |
| PR-2887 | USTR-2018-0026-2841 from Roxane Bresette | https://www.regulations.gov/comment/USTR-2018-0026-2841 | 9/2/2018 |
| PR-2888 | USTR-2018-0026-2842 from Curtis Glover | https://www.regulations.gov/comment/USTR-2018-0026-2842 | 9/2/2018 |
| PR-2889 | USTR-2018-0026-2843 from Curtis Glover | https://www.regulations.gov/comment/USTR-2018-0026-2843 | 9/2/2018 |
| PR-2890 | USTR-2018-0026-2844 from Curtis Glover | https://www.regulations.gov/comment/USTR-2018-0026-2844 | 9/2/2018 |
| PR-2891 | USTR-2018-0026-2845 from Curtis Glover | https://www.regulations.gov/comment/USTR-2018-0026-2845 | 9/2/2018 |
| PR-2892 | USTR-2018-0026-2846 from John Parfiff, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-2846 | 9/2/2018 |
| PR-2893 | USTR-2018-0026-2847 from Thomas Becker, Iofina Chemical, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2847 | 9/2/2018 |
| PR-2894 | USTR-2018-0026-2848 from Gary Merrill | https://www.regulations.gov/comment/USTR-2018-0026-2848 | 9/2/2018 |
| PR-2895 | USTR-2018-0026-2849 from Michael McGowan, Zoetis | https://www.regulations.gov/comment/USTR-2018-0026-2849 | 9/2/2018 |
| PR-2896 | USTR-2018-0026-2850 from Stephanie Carter | https://www.regulations.gov/comment/USTR-2018-0026-2850 | 9/2/2018 |
| PR-2897 | USTR-2018-0026-2851 from Joseph Coffaro | https://www.regulations.gov/comment/USTR-2018-0026-2851 | 9/2/2018 |
| PR-2898 | USTR-2018-0026-2852 from Michael Brandstaedter | https://www.regulations.gov/comment/USTR-2018-0026-2852 | 9/2/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2899 | USTR-2018-0026-2853 from Steve Bonar | https://www.regulations.gov/comment/USTR-2018-0026-2853 | 9/2/2018 |
| PR-2900 | USTR-2018-0026-2854 from Jack Waters | https://www.regulations.gov/comment/USTR-2018-0026-2854 | 9/2/2018 |
| PR-2901 | USTR-2018-0026-2855 from Edward Cochrane, Mount Vernon Mills, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2855 | 9/2/2018 |
| PR-2902 | USTR-2018-0026-2856 from Robert Stang, Office Depot, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2856 | 9/2/2018 |
| PR-2903 | USTR-2018-0026-2857 from Cole Callihan, Adams and Reese, LLP | https://www.regulations.gov/comment/USTR-2018-0026-2857 | 9/2/2018 |
| PR-2904 | USTR-2018-0026-2858 from Doug Apelt, Star USA, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2858 | 9/2/2018 |
| PR-2905 | USTR-2018-0026-2859 from Jim Fossett, Raffel Systems | https://www.regulations.gov/comment/USTR-2018-0026-2859 | 9/2/2018 |
| PR-2906 | USTR-2018-0026-2860 from Leslie Alan Glick, Unifull America Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2860 | 9/2/2018 |
| PR-2907 | USTR-2018-0026-2861 from Nikunj Patel, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-2861 | 9/2/2018 |
| PR-2908 | USTR-2018-0026-2862 from David Feniger, American Posts, LLC | https://www.regulations.gov/comment/USTR-2018-0026-2862 | 9/2/2018 |
| PR-2909 | USTR-2018-0026-2863 from BRUCE RICHARDS, HOUGHTON INTERNATIONAL | https://www.regulations.gov/comment/USTR-2018-0026-2863 | 9/2/2018 |
| PR-2910 | USTR-2018-0026-2864 from Jared Angle, Dole Packaged Foods LLC | https://www.regulations.gov/comment/USTR-2018-0026-2864 | 9/2/2018 |
| PR-2911 | USTR-2018-0026-2865 from Pekka Hakkarainen, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-2865 | 9/2/2018 |
| PR-2912 | USTR-2018-0026-2866 from Pekka Hakkarainen, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-2866 | 9/2/2018 |
| PR-2913 | USTR-2018-0026-2867 from Pekka Hakkarainen, Sandler, Travis & rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-2867 | 9/2/2018 |
| PR-2914 | USTR-2018-0026-2868 from Kevin McClelland, Innovative Office Products LLC & HAT Contract LLC | https://www.regulations.gov/comment/USTR-2018-0026-2868 | 9/2/2018 |
| PR-2915 | USTR-2018-0026-2869 from Luke Meisner, Schagrin Associates | https://www.regulations.gov/comment/USTR-2018-0026-2869 | 9/2/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2916 | USTR-2018-0026-2870 from Kim Hoelting, Sorini, Samet & Associates LLC on behalf of Goody Products Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2870 | 9/2/2018 |
| PR-2917 | USTR-2018-0026-2871 from Danielle Serven, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-2871 | 9/2/2018 |
| PR-2918 | USTR-2018-0026-2872 from Tony Denison | https://www.regulations.gov/comment/USTR-2018-0026-2872 | 9/2/2018 |
| PR-2919 | USTR-2018-0026-2873 from JoAnn Hall | https://www.regulations.gov/comment/USTR-2018-0026-2873 | 9/2/2018 |
| PR-2920 | USTR-2018-0026-2874 from Paul Shekoski, Michael Best Strategies | https://www.regulations.gov/comment/USTR-2018-0026-2874 | 9/4/2018 |
| PR-2921 | USTR-2018-0026-2875 from Rick Habben | https://www.regulations.gov/comment/USTR-2018-0026-2875 | 9/4/2018 |
| PR-2922 | USTR-2018-0026-2876 from Pola Nye, G & P Trading | https://www.regulations.gov/comment/USTR-2018-0026-2876 | 9/4/2018 |
| PR-2923 | USTR-2018-0026-2877 from David Kaplan | https://www.regulations.gov/comment/USTR-2018-0026-2877 | 9/4/2018 |
| PR-2924 | USTR-2018-0026-2878 from Tiffany Sherman | https://www.regulations.gov/comment/USTR-2018-0026-2878 | 9/4/2018 |
| PR-2925 | USTR-2018-0026-2879 from Julianne Walther | https://www.regulations.gov/comment/USTR-2018-0026-2879 | 9/4/2018 |
| PR-2926 | USTR-2018-0026-2880 from Susan Branham, Quilted Colors | https://www.regulations.gov/comment/USTR-2018-0026-2880 | 9/4/2018 |
| PR-2927 | USTR-2018-0026-2881 from Tisha Copeland | https://www.regulations.gov/comment/USTR-2018-0026-2881 | 9/4/2018 |
| PR-2928 | USTR-2018-0026-2882 from Philippa Irwin | https://www.regulations.gov/comment/USTR-2018-0026-2882 | 9/4/2018 |
| PR-2929 | USTR-2018-0026-2883 from David Forgue, Atkore Steel Components Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2883 | 9/4/2018 |
| PR-2930 | USTR-2018-0026-2884 from Karol Simmer | https://www.regulations.gov/comment/USTR-2018-0026-2884 | 9/4/2018 |
| PR-2931 | USTR-2018-0026-2885 from BRIAN LEISHMAN | https://www.regulations.gov/comment/USTR-2018-0026-2885 | 9/4/2018 |
| PR-2932 | USTR-2018-0026-2886 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-2886 | 9/4/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2933 | USTR-2018-0026-2887 from Curtis Glover | https://www.regulations.gov/comment/USTR-2018-0026-2887 | 9/4/2018 |
| PR-2934 | USTR-2018-0026-2888 from Kendra Ansley, National Association of Trailer Manufacturers | https://www.regulations.gov/comment/USTR-2018-0026-2888 | 9/4/2018 |
| PR-2935 | USTR-2018-0026-2889 from Bethany Gray | https://www.regulations.gov/comment/USTR-2018-0026-2889 | 9/4/2018 |
| PR-2936 | USTR-2018-0026-2890 from Brent Beason, B&W Fiberglass | https://www.regulations.gov/comment/USTR-2018-0026-2890 | 9/4/2018 |
| PR-2937 | USTR-2018-0026-2891 from Veni Lee | https://www.regulations.gov/comment/USTR-2018-0026-2891 | 9/4/2018 |
| PR-2938 | USTR-2018-0026-2892 from Kory Locricchio | https://www.regulations.gov/comment/USTR-2018-0026-2892 | 9/4/2018 |
| PR-2939 | USTR-2018-0026-2893 from Dustin Sklavos | https://www.regulations.gov/comment/USTR-2018-0026-2893 | 9/4/2018 |
| PR-2940 | USTR-2018-0026-2894 from Guangyu Li, Guangyu Li | https://www.regulations.gov/comment/USTR-2018-0026-2894 | 9/4/2018 |
| PR-2941 | USTR-2018-0026-2895 from Darren Mayberry | https://www.regulations.gov/comment/USTR-2018-0026-2895 | 9/4/2018 |
| PR-2942 | USTR-2018-0026-2896 from Han Chen, ZhanJiang GuoLian Aquatic Products Co.,Ltd | https://www.regulations.gov/comment/USTR-2018-0026-2896 | 9/4/2018 |
| PR-2943 | USTR-2018-0026-2897 from Hal Schwartz | https://www.regulations.gov/comment/USTR-2018-0026-2897 | 9/4/2018 |
| PR-2944 | USTR-2018-0026-2898 from Liam Casey | https://www.regulations.gov/comment/USTR-2018-0026-2898 | 9/4/2018 |
| PR-2945 | USTR-2018-0026-2899 from Tonia Martinez, Meletio Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2899 | 9/4/2018 |
| PR-2946 | USTR-2018-0026-2900 from Andrew Rogers, 3V Sigma USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2900 | 9/4/2018 |
| PR-2947 | USTR-2018-0026-2901 from Hal Greenberger | https://www.regulations.gov/comment/USTR-2018-0026-2901 | 9/4/2018 |
| PR-2948 | USTR-2018-0026-2902 from Weijie Gu | https://www.regulations.gov/comment/USTR-2018-0026-2902 | 9/4/2018 |
| PR-2949 | USTR-2018-0026-2903 from Lou Lou | https://www.regulations.gov/comment/USTR-2018-0026-2903 | 9/4/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-2950 | USTR-2018-0026-2904 from John Dolan | https://www.regulations.gov/comment/USTR-2018-0026-2904 | 9/4/2018 |
| PR-2951 | USTR-2018-0026-2905 from Friedrich Dobler | https://www.regulations.gov/comment/USTR-2018-0026-2905 | 9/4/2018 |
| PR-2952 | USTR-2018-0026-2906 from Michael Samborn, Evo-Lite, LLC | https://www.regulations.gov/comment/USTR-2018-0026-2906 | 9/4/2018 |
| PR-2953 | USTR-2018-0026-2907 from Leslie Switalski | https://www.regulations.gov/comment/USTR-2018-0026-2907 | 9/4/2018 |
| PR-2954 | USTR-2018-0026-2908 from Keith Ottinger | https://www.regulations.gov/comment/USTR-2018-0026-2908 | 9/4/2018 |
| PR-2955 | USTR-2018-0026-2909 from John Dwyer | https://www.regulations.gov/comment/USTR-2018-0026-2909 | 9/4/2018 |
| PR-2956 | USTR-2018-0026-2910 from Janice Stover | https://www.regulations.gov/comment/USTR-2018-0026-2910 | 9/4/2018 |
| PR-2957 | USTR-2018-0026-2911 from Robbee Fian | https://www.regulations.gov/comment/USTR-2018-0026-2911 | 9/4/2018 |
| PR-2958 | USTR-2018-0026-2912 from Judy Beaty | https://www.regulations.gov/comment/USTR-2018-0026-2912 | 9/4/2018 |
| PR-2959 | USTR-2018-0026-2913 from Justin Hutson | https://www.regulations.gov/comment/USTR-2018-0026-2913 | 9/4/2018 |
| PR-2960 | USTR-2018-0026-2914 from Eric Greene | https://www.regulations.gov/comment/USTR-2018-0026-2914 | 9/4/2018 |
| PR-2961 | USTR-2018-0026-2915 from Steve Bohman | https://www.regulations.gov/comment/USTR-2018-0026-2915 | 9/4/2018 |
| PR-2962 | USTR-2018-0026-2916 from James Ungaro | https://www.regulations.gov/comment/USTR-2018-0026-2916 | 9/4/2018 |
| PR-2963 | USTR-2018-0026-2917 from Rebecca Nations, Gardensong Fabrics LLC | https://www.regulations.gov/comment/USTR-2018-0026-2917 | 9/4/2018 |
| PR-2964 | USTR-2018-0026-2918 from GARY LUNGER | https://www.regulations.gov/comment/USTR-2018-0026-2918 | 9/4/2018 |
| PR-2965 | USTR-2018-0026-2919 from Adam Same | https://www.regulations.gov/comment/USTR-2018-0026-2919 | 9/4/2018 |
| PR-2966 | USTR-2018-0026-2920 from Baoping Li | https://www.regulations.gov/comment/USTR-2018-0026-2920 | 9/4/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2967 | USTR-2018-0026-2921 from Cathy Johnson | https://www.regulations.gov/comment/USTR-2018-0026-2921 | 9/4/2018 |
| PR-2968 | USTR-2018-0026-2922 from Cindy Ugarte, Sneeze Weeds Studio | https://www.regulations.gov/comment/USTR-2018-0026-2922 | 9/4/2018 |
| PR-2969 | USTR-2018-0026-2923 from Kay Courson | https://www.regulations.gov/comment/USTR-2018-0026-2923 | 9/4/2018 |
| PR-2970 | USTR-2018-0026-2924 from Ahmed Kansara | https://www.regulations.gov/comment/USTR-2018-0026-2924 | 9/4/2018 |
| PR-2971 | USTR-2018-0026-2925 from Richard Kim | https://www.regulations.gov/comment/USTR-2018-0026-2925 | 9/4/2018 |
| PR-2972 | USTR-2018-0026-2926 from Denise Delp | https://www.regulations.gov/comment/USTR-2018-0026-2926 | 9/4/2018 |
| PR-2973 | USTR-2018-0026-2927 from Gregory Shoger, Tech Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2927 | 9/4/2018 |
| PR-2974 | USTR-2018-0026-2928 from Cynthia Mengel-Smith | https://www.regulations.gov/comment/USTR-2018-0026-2928 | 9/4/2018 |
| PR-2975 | USTR-2018-0026-2929 from Stacey Horton, The Quilting Grounds | https://www.regulations.gov/comment/USTR-2018-0026-2929 | 9/4/2018 |
| PR-2976 | USTR-2018-0026-2930 from Robert Cooper, Cal Lighting | https://www.regulations.gov/comment/USTR-2018-0026-2930 | 9/4/2018 |
| PR-2977 | USTR-2018-0026-2931 from Joseph Spraragen, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-2931 | 9/4/2018 |
| PR-2978 | USTR-2018-0026-2932 from Carolyne Abell | https://www.regulations.gov/comment/USTR-2018-0026-2932 | 9/4/2018 |
| PR-2979 | USTR-2018-0026-2933 from Justin Zumwalt | https://www.regulations.gov/comment/USTR-2018-0026-2933 | 9/4/2018 |
| PR-2980 | USTR-2018-0026-2934 from Robert Kahen, Dastech International, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2934 | 9/4/2018 |
| PR-2981 | USTR-2018-0026-2935 from Robert Evora, Munchkin, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2935 | 9/5/2018 |
| PR-2982 | USTR-2018-0026-2936 from Michael Keeys | https://www.regulations.gov/comment/USTR-2018-0026-2936 | 9/5/2018 |
| PR-2983 | USTR-2018-0026-2937 from Kathy VanDeusen | https://www.regulations.gov/comment/USTR-2018-0026-2937 | 9/5/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-2984 | USTR-2018-0026-2938 from Jared Angle, Four Hands LLC | https://www.regulations.gov/comment/USTR-2018-0026-2938 | 9/5/2018 |
| PR-2985 | USTR-2018-0026-2939 from Amanda Gail | https://www.regulations.gov/comment/USTR-2018-0026-2939 | 9/5/2018 |
| PR-2986 | USTR-2018-0026-2940 from Merrianne Mathies | https://www.regulations.gov/comment/USTR-2018-0026-2940 | 9/5/2018 |
| PR-2987 | USTR-2018-0026-2941 from Jean Roberts | https://www.regulations.gov/comment/USTR-2018-0026-2941 | 9/5/2018 |
| PR-2988 | USTR-2018-0026-2942 from Deborah rey | https://www.regulations.gov/comment/USTR-2018-0026-2942 | 9/5/2018 |
| PR-2989 | USTR-2018-0026-2943 from Rebecca Smith | https://www.regulations.gov/comment/USTR-2018-0026-2943 | 9/5/2018 |
| PR-2990 | USTR-2018-0026-2944 from Pamela Maher | https://www.regulations.gov/comment/USTR-2018-0026-2944 | 9/5/2018 |
| PR-2991 | USTR-2018-0026-2945 from Jeff Slosman | https://www.regulations.gov/comment/USTR-2018-0026-2945 | 9/5/2018 |
| PR-2992 | USTR-2018-0026-2946 from Matthew McConkey, MEC Aerial Work Platforms | https://www.regulations.gov/comment/USTR-2018-0026-2946 | 9/5/2018 |
| PR-2993 | USTR-2018-0026-2947 from Laurel West | https://www.regulations.gov/comment/USTR-2018-0026-2947 | 9/5/2018 |
| PR-2994 | USTR-2018-0026-2948 from Grainne Kelly, BubbleBum USA LLC | https://www.regulations.gov/comment/USTR-2018-0026-2948 | 9/5/2018 |
| PR-2995 | USTR-2018-0026-2949 from John Treece | https://www.regulations.gov/comment/USTR-2018-0026-2949 | 9/5/2018 |
| PR-2996 | USTR-2018-0026-2950 from Bruce Chen | https://www.regulations.gov/comment/USTR-2018-0026-2950 | 9/5/2018 |
| PR-2997 | USTR-2018-0026-2951 from Jerilyn Daniel | https://www.regulations.gov/comment/USTR-2018-0026-2951 | 9/5/2018 |
| PR-2998 | USTR-2018-0026-2952 from Deborah Young | https://www.regulations.gov/comment/USTR-2018-0026-2952 | 9/5/2018 |
| PR-2999 | USTR-2018-0026-2953 from Rory Murphy | https://www.regulations.gov/comment/USTR-2018-0026-2953 | 9/5/2018 |
| PR-3000 | USTR-2018-0026-2954 from David A. Hartquist, Copper & Brass Fabricators Council | https://www.regulations.gov/comment/USTR-2018-0026-2954 | 9/5/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3001 | USTR-2018-0026-2955 from Wagner's Quilts and Conversation | https://www.regulations.gov/comment/USTR-2018-0026-2955 | 9/5/2018 |
| PR-3002 | USTR-2018-0026-2956 from Chris Steinkamp, Snowsports Industries America | https://www.regulations.gov/comment/USTR-2018-0026-2956 | 9/5/2018 |
| PR-3003 | USTR-2018-0026-2957 from James Ginocchi, Eckert Seamans Cherin & Mellott, LLC | https://www.regulations.gov/comment/USTR-2018-0026-2957 | 9/5/2018 |
| PR-3004 | USTR-2018-0026-2958 from LeeAnn Burgess, Quiltitng Treasures Fabrics | https://www.regulations.gov/comment/USTR-2018-0026-2958 | 9/5/2018 |
| PR-3005 | USTR-2018-0026-2959 from Rory Murphy | https://www.regulations.gov/comment/USTR-2018-0026-2959 | 9/5/2018 |
| PR-3006 | USTR-2018-0026-2960 from Anthony Melfi | https://www.regulations.gov/comment/USTR-2018-0026-2960 | 9/5/2018 |
| PR-3007 | USTR-2018-0026-2961 from Jonathan Davis, SEMI | https://www.regulations.gov/comment/USTR-2018-0026-2961 | 9/5/2018 |
| PR-3008 | USTR-2018-0026-2962 from steven cernak, Broward Conty Port Everglades | https://www.regulations.gov/comment/USTR-2018-0026-2962 | 9/5/2018 |
| PR-3009 | USTR-2018-0026-2963 from Anthony Melfi | https://www.regulations.gov/comment/USTR-2018-0026-2963 | 9/5/2018 |
| PR-3010 | USTR-2018-0026-2964 from Heddi Craft | https://www.regulations.gov/comment/USTR-2018-0026-2964 | 9/5/2018 |
| PR-3011 | USTR-2018-0026-2965 from Tom Dumolt, seattle lighting | https://www.regulations.gov/comment/USTR-2018-0026-2965 | 9/5/2018 |
| PR-3012 | USTR-2018-0026-2966 from Kim Pebley | https://www.regulations.gov/comment/USTR-2018-0026-2966 | 9/5/2018 |
| PR-3013 | USTR-2018-0026-2967 from Regina Griffith | https://www.regulations.gov/comment/USTR-2018-0026-2967 | 9/5/2018 |
| PR-3014 | USTR-2018-0026-2968 from John Kerr, Blueink Studios | https://www.regulations.gov/comment/USTR-2018-0026-2968 | 9/5/2018 |
| PR-3015 | USTR-2018-0026-2969 from Louanne Davis, LA Fence dba The Pickett Fence | https://www.regulations.gov/comment/USTR-2018-0026-2969 | 9/5/2018 |
| PR-3016 | USTR-2018-0026-2970 from MICHAEL LINDLEY | https://www.regulations.gov/comment/USTR-2018-0026-2970 | 9/5/2018 |
| PR-3017 | USTR-2018-0026-2971 from Sheila Honeycutt | https://www.regulations.gov/comment/USTR-2018-0026-2971 | 9/5/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3018 | USTR-2018-0026-2972 from Cassie Didericksen, Pacific Fabrics | https://www.regulations.gov/comment/USTR-2018-0026-2972 | 9/5/2018 |
| PR-3019 | USTR-2018-0026-2973 from Orn Gudmundsson, Northland Corporation | https://www.regulations.gov/comment/USTR-2018-0026-2973 | 9/5/2018 |
| PR-3020 | USTR-2018-0026-2974 from Adrian Maciel | https://www.regulations.gov/comment/USTR-2018-0026-2974 | 9/5/2018 |
| PR-3021 | USTR-2018-0026-2975 from Evelyn Suarez, The Suarez Firm | https://www.regulations.gov/comment/USTR-2018-0026-2975 | 9/5/2018 |
| PR-3022 | USTR-2018-0026-2976 from Jody Pilkenton | https://www.regulations.gov/comment/USTR-2018-0026-2976 | 9/5/2018 |
| PR-3023 | USTR-2018-0026-2977 from Andrea Calderwood | https://www.regulations.gov/comment/USTR-2018-0026-2977 | 9/5/2018 |
| PR-3024 | USTR-2018-0026-2978 from Joshua Vhao | https://www.regulations.gov/comment/USTR-2018-0026-2978 | 9/5/2018 |
| PR-3025 | USTR-2018-0026-2979 from Chriss Jackson | https://www.regulations.gov/comment/USTR-2018-0026-2979 | 9/5/2018 |
| PR-3026 | USTR-2018-0026-2980 from Emily Castile | https://www.regulations.gov/comment/USTR-2018-0026-2980 | 9/5/2018 |
| PR-3027 | USTR-2018-0026-2981 from Jackie Becker | https://www.regulations.gov/comment/USTR-2018-0026-2981 | 9/5/2018 |
| PR-3028 | USTR-2018-0026-2982 from Josh Lloyd, Pacific Asian Enterprises, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2982 | 9/5/2018 |
| PR-3029 | USTR-2018-0026-2983 from Patricia Kopeck, Quilting Treasures | https://www.regulations.gov/comment/USTR-2018-0026-2983 | 9/5/2018 |
| PR-3030 | USTR-2018-0026-2984 from Phil Lail, DLA Piper LLP (US) | https://www.regulations.gov/comment/USTR-2018-0026-2984 | 9/5/2018 |
| PR-3031 | USTR-2018-0026-2985 from Chris Brauning | https://www.regulations.gov/comment/USTR-2018-0026-2985 | 9/5/2018 |
| PR-3032 | USTR-2018-0026-2986 from Maggie Payne, Maggie's Sewing & Vacuum | https://www.regulations.gov/comment/USTR-2018-0026-2986 | 9/5/2018 |
| PR-3033 | USTR-2018-0026-2987 from Mary Mason | https://www.regulations.gov/comment/USTR-2018-0026-2987 | 9/5/2018 |
| PR-3034 | USTR-2018-0026-2988 from Pam Smith, Original Quilts | https://www.regulations.gov/comment/USTR-2018-0026-2988 | 9/5/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3035 | USTR-2018-0026-2989 from Nithya Nagarajan, Global Point Technology Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2989 | 9/5/2018 |
| PR-3036 | USTR-2018-0026-2990 from Don Bratcher, DLA Piper LLP (US) | https://www.regulations.gov/comment/USTR-2018-0026-2990 | 9/5/2018 |
| PR-3037 | USTR-2018-0026-2991 from Kari Bender | https://www.regulations.gov/comment/USTR-2018-0026-2991 | 9/5/2018 |
| PR-3038 | USTR-2018-0026-2992 from Wanda McCarter, Dizzy Divas Fabric Shop | https://www.regulations.gov/comment/USTR-2018-0026-2992 | 9/5/2018 |
| PR-3039 | USTR-2018-0026-2993 from Jason Wagy | https://www.regulations.gov/comment/USTR-2018-0026-2993 | 9/5/2018 |
| PR-3040 | USTR-2018-0026-2994 from Kristina Knoff, Meletio Electric | https://www.regulations.gov/comment/USTR-2018-0026-2994 | 9/5/2018 |
| PR-3041 | USTR-2018-0026-2995 from Judy Phillips, Sew Deja Vu, LLC | https://www.regulations.gov/comment/USTR-2018-0026-2995 | 9/5/2018 |
| PR-3042 | USTR-2018-0026-2996 from Pam Schenk, Aunt Pam's Closet | https://www.regulations.gov/comment/USTR-2018-0026-2996 | 9/5/2018 |
| PR-3043 | USTR-2018-0026-2997 from Diana Day | https://www.regulations.gov/comment/USTR-2018-0026-2997 | 9/5/2018 |
| PR-3044 | USTR-2018-0026-2998 from Nicholas Gunia | https://www.regulations.gov/comment/USTR-2018-0026-2998 | 9/5/2018 |
| PR-3045 | USTR-2018-0026-2999 from Bridget Mason | https://www.regulations.gov/comment/USTR-2018-0026-2999 | 9/5/2018 |
| PR-3046 | USTR-2018-0026-3000 from Chano Castillo, Dolan NW dba Meletio | https://www.regulations.gov/comment/USTR-2018-0026-3000 | 9/5/2018 |
| PR-3047 | USTR-2018-0026-3001 from Janice Peterson, Meletio Electric | https://www.regulations.gov/comment/USTR-2018-0026-3001 | 9/5/2018 |
| PR-3048 | USTR-2018-0026-3002 from Gerene Keniston, Dolan Northwest | https://www.regulations.gov/comment/USTR-2018-0026-3002 | 9/5/2018 |
| PR-3049 | USTR-2018-0026-3003 from Michael Telleria | https://www.regulations.gov/comment/USTR-2018-0026-3003 | 9/5/2018 |
| PR-3050 | USTR-2018-0026-3004 from Nani Kaai | https://www.regulations.gov/comment/USTR-2018-0026-3004 | 9/5/2018 |
| PR-3051 | USTR-2018-0026-3005 from Paul Hart, Inteplast Group | https://www.regulations.gov/comment/USTR-2018-0026-3005 | 9/5/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3052 | USTR-2018-0026-3006 from Mike Chisholm | https://www.regulations.gov/comment/USTR-2018-0026-3006 | 9/5/2018 |
| PR-3053 | USTR-2018-0026-3007 from Nithya Nagarajan, G4 Furniture USA LLC | https://www.regulations.gov/comment/USTR-2018-0026-3007 | 9/5/2018 |
| PR-3054 | USTR-2018-0026-3008 from Justin Brown, PACIFIC ASIAN ENTERPRISES INC | https://www.regulations.gov/comment/USTR-2018-0026-3008 | 9/5/2018 |
| PR-3055 | USTR-2018-0026-3009 from Christine Chung, Justice Design Group | https://www.regulations.gov/comment/USTR-2018-0026-3009 | 9/5/2018 |
| PR-3056 | USTR-2018-0026-3010 from Jennine Poulin | https://www.regulations.gov/comment/USTR-2018-0026-3010 | 9/5/2018 |
| PR-3057 | USTR-2018-0026-3011 from Joan Ford | https://www.regulations.gov/comment/USTR-2018-0026-3011 | 9/5/2018 |
| PR-3058 | USTR-2018-0026-3012 from Scott Cores | https://www.regulations.gov/comment/USTR-2018-0026-3012 | 9/5/2018 |
| PR-3059 | USTR-2018-0026-3013 from Ehsan Ghavamifard | https://www.regulations.gov/comment/USTR-2018-0026-3013 | 9/5/2018 |
| PR-3060 | USTR-2018-0026-3014 from David Sims, Simco Foods | https://www.regulations.gov/comment/USTR-2018-0026-3014 | 9/5/2018 |
| PR-3061 | USTR-2018-0026-3015 from Kyle Shutt | https://www.regulations.gov/comment/USTR-2018-0026-3015 | 9/5/2018 |
| PR-3062 | USTR-2018-0026-3016 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-3016 | 9/5/2018 |
| PR-3063 | USTR-2018-0026-3017 from Stephanie Madsen, At-sea Processors Association | https://www.regulations.gov/comment/USTR-2018-0026-3017 | 9/5/2018 |
| PR-3064 | USTR-2018-0026-3018 from Mike Kimberley, SW Safety Solutions | https://www.regulations.gov/comment/USTR-2018-0026-3018 | 9/5/2018 |
| PR-3065 | USTR-2018-0026-3019 from Jeanette Turner, Sew What Quilt & Embroidery | https://www.regulations.gov/comment/USTR-2018-0026-3019 | 9/5/2018 |
| PR-3066 | USTR-2018-0026-3020 from John Zhao | https://www.regulations.gov/comment/USTR-2018-0026-3020 | 9/5/2018 |
| PR-3067 | USTR-2018-0026-3021 from Tonto Camper | https://www.regulations.gov/comment/USTR-2018-0026-3021 | 9/5/2018 |
| PR-3068 | USTR-2018-0026-3022 from Larry Morris | https://www.regulations.gov/comment/USTR-2018-0026-3022 | 9/5/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3069 | USTR-2018-0026-3023 from Dru Freed | https://www.regulations.gov/comment/USTR-2018-0026-3023 | 9/5/2018 |
| PR-3070 | USTR-2018-0026-3024 from Sam Melamed | https://www.regulations.gov/comment/USTR-2018-0026-3024 | 9/5/2018 |
| PR-3071 | USTR-2018-0026-3025 from Christine Louden | https://www.regulations.gov/comment/USTR-2018-0026-3025 | 9/5/2018 |
| PR-3072 | USTR-2018-0026-3026 from John Zhao | https://www.regulations.gov/comment/USTR-2018-0026-3026 | 9/5/2018 |
| PR-3073 | USTR-2018-0026-3027 from Kyle Fletcher | https://www.regulations.gov/comment/USTR-2018-0026-3027 | 9/5/2018 |
| PR-3074 | USTR-2018-0026-3028 from Dan Lemmons, NACD - North American Clutch & Driveline, Inc | https://www.regulations.gov/comment/USTR-2018-0026-3028 | 9/5/2018 |
| PR-3075 | USTR-2018-0026-3029 from Helen Richards | https://www.regulations.gov/comment/USTR-2018-0026-3029 | 9/5/2018 |
| PR-3076 | USTR-2018-0026-3030 from Melissa Wilson | https://www.regulations.gov/comment/USTR-2018-0026-3030 | 9/5/2018 |
| PR-3077 | USTR-2018-0026-3031 from Dale Makay | https://www.regulations.gov/comment/USTR-2018-0026-3031 | 9/5/2018 |
| PR-3078 | USTR-2018-0026-3032 from Kathi Suttle | https://www.regulations.gov/comment/USTR-2018-0026-3032 | 9/5/2018 |
| PR-3079 | USTR-2018-0026-3033 from Susan Bridges | https://www.regulations.gov/comment/USTR-2018-0026-3033 | 9/5/2018 |
| PR-3080 | USTR-2018-0026-3034 from Maria Ortega | https://www.regulations.gov/comment/USTR-2018-0026-3034 | 9/5/2018 |
| PR-3081 | USTR-2018-0026-3035 from John Zhao | https://www.regulations.gov/comment/USTR-2018-0026-3035 | 9/5/2018 |
| PR-3082 | USTR-2018-0026-3036 from John Tree | https://www.regulations.gov/comment/USTR-2018-0026-3036 | 9/5/2018 |
| PR-3083 | USTR-2018-0026-3037 from Pitman Gallup | https://www.regulations.gov/comment/USTR-2018-0026-3037 | 9/5/2018 |
| PR-3084 | USTR-2018-0026-3038 from William Barrett | https://www.regulations.gov/comment/USTR-2018-0026-3038 | 9/5/2018 |
| PR-3085 | USTR-2018-0026-3039 from Nathan Frampton, Fanimation | https://www.regulations.gov/comment/USTR-2018-0026-3039 | 9/5/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3086 | USTR-2018-0026-3040 from Karen Hilliker | https://www.regulations.gov/comment/USTR-2018-0026-3040 | 9/5/2018 |
| PR-3087 | USTR-2018-0026-3041 from John Zhao | https://www.regulations.gov/comment/USTR-2018-0026-3041 | 9/5/2018 |
| PR-3088 | USTR-2018-0026-3042 from John Zhao | https://www.regulations.gov/comment/USTR-2018-0026-3042 | 9/5/2018 |
| PR-3089 | USTR-2018-0026-3043 from Fatima Satya, International Pacific LLC DBA Pacific Supreme Company | https://www.regulations.gov/comment/USTR-2018-0026-3043 | 9/5/2018 |
| PR-3090 | USTR-2018-0026-3044 from Scott Salyer | https://www.regulations.gov/comment/USTR-2018-0026-3044 | 9/5/2018 |
| PR-3091 | USTR-2018-0026-3045 from Christopher Walker | https://www.regulations.gov/comment/USTR-2018-0026-3045 | 9/5/2018 |
| PR-3092 | USTR-2018-0026-3046 from Greg Maceda | https://www.regulations.gov/comment/USTR-2018-0026-3046 | 9/5/2018 |
| PR-3093 | USTR-2018-0026-3047 from Russell Silver, SW Safety Solutions | https://www.regulations.gov/comment/USTR-2018-0026-3047 | 9/5/2018 |
| PR-3094 | USTR-2018-0026-3048 from Barbara Johnson, Prairie Girls Quilt Shop LLC | https://www.regulations.gov/comment/USTR-2018-0026-3048 | 9/5/2018 |
| PR-3095 | USTR-2018-0026-3049 from Ashley coffey | https://www.regulations.gov/comment/USTR-2018-0026-3049 | 9/5/2018 |
| PR-3096 | USTR-2018-0026-3050 from Taha Ahmed | https://www.regulations.gov/comment/USTR-2018-0026-3050 | 9/5/2018 |
| PR-3097 | USTR-2018-0026-3051 from Stephen Wilkinson | https://www.regulations.gov/comment/USTR-2018-0026-3051 | 9/5/2018 |
| PR-3098 | USTR-2018-0026-3052 from Veronica Rashleigh | https://www.regulations.gov/comment/USTR-2018-0026-3052 | 9/5/2018 |
| PR-3099 | USTR-2018-0026-3053 from Christine Molstad | https://www.regulations.gov/comment/USTR-2018-0026-3053 | 9/5/2018 |
| PR-3100 | USTR-2018-0026-3054 from Emily Gattinger | https://www.regulations.gov/comment/USTR-2018-0026-3054 | 9/5/2018 |
| PR-3101 | USTR-2018-0026-3055 from John Kerr, Blueink Studios | https://www.regulations.gov/comment/USTR-2018-0026-3055 | 9/5/2018 |
| PR-3102 | USTR-2018-0026-3056 from Andawnette Albright | https://www.regulations.gov/comment/USTR-2018-0026-3056 | 9/5/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3103 | USTR-2018-0026-3057 from Richard Rashleigh | https://www.regulations.gov/comment/USTR-2018-0026-3057 | 9/5/2018 |
| PR-3104 | USTR-2018-0026-3058 from John Kerr, BPE Global | https://www.regulations.gov/comment/USTR-2018-0026-3058 | 9/5/2018 |
| PR-3105 | USTR-2018-0026-3059 from Trang Pham, Tektronix Inc | https://www.regulations.gov/comment/USTR-2018-0026-3059 | 9/5/2018 |
| PR-3106 | USTR-2018-0026-3060 from JW Coady | https://www.regulations.gov/comment/USTR-2018-0026-3060 | 9/5/2018 |
| PR-3107 | USTR-2018-0026-3061 from John Kerr, Griffith | https://www.regulations.gov/comment/USTR-2018-0026-3061 | 9/5/2018 |
| PR-3108 | USTR-2018-0026-3062 from Margo Krager | https://www.regulations.gov/comment/USTR-2018-0026-3062 | 9/5/2018 |
| PR-3109 | USTR-2018-0026-3063 from Melissa Chavez-Williams | https://www.regulations.gov/comment/USTR-2018-0026-3063 | 9/5/2018 |
| PR-3110 | USTR-2018-0026-3064 from John Kerr, BPE Global | https://www.regulations.gov/comment/USTR-2018-0026-3064 | 9/5/2018 |
| PR-3111 | USTR-2018-0026-3065 from Linda Ryder, Oberlin Quilt Company, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3065 | 9/5/2018 |
| PR-3112 | USTR-2018-0026-3066 from John Kerr, BPE Global | https://www.regulations.gov/comment/USTR-2018-0026-3066 | 9/5/2018 |
| PR-3113 | USTR-2018-0026-3067 from Jianqiang Xie | https://www.regulations.gov/comment/USTR-2018-0026-3067 | 9/5/2018 |
| PR-3114 | USTR-2018-0026-3068 from David Elliott | https://www.regulations.gov/comment/USTR-2018-0026-3068 | 9/5/2018 |
| PR-3115 | USTR-2018-0026-3069 from Xu Lv | https://www.regulations.gov/comment/USTR-2018-0026-3069 | 9/5/2018 |
| PR-3116 | USTR-2018-0026-3070 from Tina Puckett | https://www.regulations.gov/comment/USTR-2018-0026-3070 | 9/5/2018 |
| PR-3117 | USTR-2018-0026-3071 from Michael Bandager | https://www.regulations.gov/comment/USTR-2018-0026-3071 | 9/5/2018 |
| PR-3118 | USTR-2018-0026-3072 from Simon Karkosch | https://www.regulations.gov/comment/USTR-2018-0026-3072 | 9/5/2018 |
| PR-3119 | USTR-2018-0026-3073 from Corinne Murat | https://www.regulations.gov/comment/USTR-2018-0026-3073 | 9/5/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3120 | USTR-2018-0026-3074 from Valerie Milcherska | https://www.regulations.gov/comment/USTR-2018-0026-3074 | 9/5/2018 |
| PR-3121 | USTR-2018-0026-3075 from Melissa Wong, Visual Comfort Group | https://www.regulations.gov/comment/USTR-2018-0026-3075 | 9/5/2018 |
| PR-3122 | USTR-2018-0026-3076 from JAVIER GARCIA | https://www.regulations.gov/comment/USTR-2018-0026-3076 | 9/5/2018 |
| PR-3123 | USTR-2018-0026-3077 from JoAnne Craven | https://www.regulations.gov/comment/USTR-2018-0026-3077 | 9/5/2018 |
| PR-3124 | USTR-2018-0026-3078 from Marvin Campos, Meletio Electric | https://www.regulations.gov/comment/USTR-2018-0026-3078 | 9/5/2018 |
| PR-3125 | USTR-2018-0026-3079 from Linda Burt, Meletio Lighting | https://www.regulations.gov/comment/USTR-2018-0026-3079 | 9/5/2018 |
| PR-3126 | USTR-2018-0026-3080 from Isadore Williams | https://www.regulations.gov/comment/USTR-2018-0026-3080 | 9/5/2018 |
| PR-3127 | USTR-2018-0026-3081 from Pamela Rabin | https://www.regulations.gov/comment/USTR-2018-0026-3081 | 9/5/2018 |
| PR-3128 | USTR-2018-0026-3082 from Henry Scott | https://www.regulations.gov/comment/USTR-2018-0026-3082 | 9/5/2018 |
| PR-3129 | USTR-2018-0026-3083 from GLORIA HENNESSEE, Meletio Lighting | https://www.regulations.gov/comment/USTR-2018-0026-3083 | 9/5/2018 |
| PR-3130 | USTR-2018-0026-3084 from Dianne Ferguson | https://www.regulations.gov/comment/USTR-2018-0026-3084 | 9/5/2018 |
| PR-3131 | USTR-2018-0026-3085 from Andy Singer | https://www.regulations.gov/comment/USTR-2018-0026-3085 | 9/5/2018 |
| PR-3132 | USTR-2018-0026-3086 from Gabrielle Tenaglia | https://www.regulations.gov/comment/USTR-2018-0026-3086 | 9/5/2018 |
| PR-3133 | USTR-2018-0026-3087 from Marcus Appel | https://www.regulations.gov/comment/USTR-2018-0026-3087 | 9/5/2018 |
| PR-3134 | USTR-2018-0026-3088 from Leslie Killingsworth, Progressive Lighting | https://www.regulations.gov/comment/USTR-2018-0026-3088 | 9/5/2018 |
| PR-3135 | USTR-2018-0026-3089 from Dana Carvey | https://www.regulations.gov/comment/USTR-2018-0026-3089 | 9/5/2018 |
| PR-3136 | USTR-2018-0026-3090 from William Blank, Air-Way Global/Air-Way Manufacturing | https://www.regulations.gov/comment/USTR-2018-0026-3090 | 9/5/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3137 | USTR-2018-0026-3091 from Mehul Atit | https://www.regulations.gov/comment/USTR-2018-0026-3091 | 9/5/2018 |
| PR-3138 | USTR-2018-0026-3092 from Wayne Falk, American Lighting Association | https://www.regulations.gov/comment/USTR-2018-0026-3092 | 9/5/2018 |
| PR-3139 | USTR-2018-0026-3093 from Teresa Scott | https://www.regulations.gov/comment/USTR-2018-0026-3093 | 9/5/2018 |
| PR-3140 | USTR-2018-0026-3094 from Nancy Pike, Seattle Lighting | https://www.regulations.gov/comment/USTR-2018-0026-3094 | 9/5/2018 |
| PR-3141 | USTR-2018-0026-3095 from Barbara Miller | https://www.regulations.gov/comment/USTR-2018-0026-3095 | 9/5/2018 |
| PR-3142 | USTR-2018-0026-3096 from Brad Tye, Coach Glass Automotive | https://www.regulations.gov/comment/USTR-2018-0026-3096 | 9/5/2018 |
| PR-3143 | USTR-2018-0026-3097 from Gray Bethany, Seattle Lighting Fixture Co | https://www.regulations.gov/comment/USTR-2018-0026-3097 | 9/5/2018 |
| PR-3144 | USTR-2018-0026-3098 from Drew Mihelish, Western Montana Lighting | https://www.regulations.gov/comment/USTR-2018-0026-3098 | 9/5/2018 |
| PR-3145 | USTR-2018-0026-3099 from Raymond DeBlois, American Lighting Association | https://www.regulations.gov/comment/USTR-2018-0026-3099 | 9/5/2018 |
| PR-3146 | USTR-2018-0026-3100 from Joseph McKearn | https://www.regulations.gov/comment/USTR-2018-0026-3100 | 9/5/2018 |
| PR-3147 | USTR-2018-0026-3101 from John Patterson, Lenzing Fibers Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3101 | 9/5/2018 |
| PR-3148 | USTR-2018-0026-3102 from Kathleen W. Cannon, ASW Corp. | https://www.regulations.gov/comment/USTR-2018-0026-3102 | 9/5/2018 |
| PR-3149 | USTR-2018-0026-3103 from Brady May | https://www.regulations.gov/comment/USTR-2018-0026-3103 | 9/5/2018 |
| PR-3150 | USTR-2018-0026-3104 from Kathleen W. Cannon, Hirsh Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3104 | 9/5/2018 |
| PR-3151 | USTR-2018-0026-3105 from Jeff Skippon | https://www.regulations.gov/comment/USTR-2018-0026-3105 | 9/5/2018 |
| PR-3152 | USTR-2018-0026-3106 from Kathleen W. Cannon, Husky Rack & Wire | https://www.regulations.gov/comment/USTR-2018-0026-3106 | 9/5/2018 |
| PR-3153 | USTR-2018-0026-3107 from Kathleen W. Cannon, ITC Manufacturing | https://www.regulations.gov/comment/USTR-2018-0026-3107 | 9/5/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3154 | USTR-2018-0026-3108 from Brian Perry, SW Safety Solutions | https://www.regulations.gov/comment/USTR-2018-0026-3108 | 9/5/2018 |
| PR-3155 | USTR-2018-0026-3109 from Frederick Ikenson, PMC Organometallix, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3109 | 9/5/2018 |
| PR-3156 | USTR-2018-0026-3110 from Laura Adams | https://www.regulations.gov/comment/USTR-2018-0026-3110 | 9/5/2018 |
| PR-3157 | USTR-2018-0026-3111 from Aaron Feit | https://www.regulations.gov/comment/USTR-2018-0026-3111 | 9/5/2018 |
| PR-3158 | USTR-2018-0026-3112 from Holli Quinn | https://www.regulations.gov/comment/USTR-2018-0026-3112 | 9/5/2018 |
| PR-3159 | USTR-2018-0026-3113 from Mordy Naftaly | https://www.regulations.gov/comment/USTR-2018-0026-3113 | 9/5/2018 |
| PR-3160 | USTR-2018-0026-3114 from MICHAEL SMILIE | https://www.regulations.gov/comment/USTR-2018-0026-3114 | 9/5/2018 |
| PR-3161 | USTR-2018-0026-3115 from Judy Mo | https://www.regulations.gov/comment/USTR-2018-0026-3115 | 9/5/2018 |
| PR-3162 | USTR-2018-0026-3116 from Pat Barnes | https://www.regulations.gov/comment/USTR-2018-0026-3116 | 9/5/2018 |
| PR-3163 | USTR-2018-0026-3117 from Pamela Moulton | https://www.regulations.gov/comment/USTR-2018-0026-3117 | 9/5/2018 |
| PR-3164 | USTR-2018-0026-3118 from Terri Gunn, Quilt Quarters | https://www.regulations.gov/comment/USTR-2018-0026-3118 | 9/5/2018 |
| PR-3165 | USTR-2018-0026-3119 from Reed Hart | https://www.regulations.gov/comment/USTR-2018-0026-3119 | 9/5/2018 |
| PR-3166 | USTR-2018-0026-3120 from Wendy Gerky | https://www.regulations.gov/comment/USTR-2018-0026-3120 | 9/5/2018 |
| PR-3167 | USTR-2018-0026-3121 from Brenda Fung, Hong Kong Fur Federation | https://www.regulations.gov/comment/USTR-2018-0026-3121 | 9/5/2018 |
| PR-3168 | USTR-2018-0026-3122 from Robert Gaither | https://www.regulations.gov/comment/USTR-2018-0026-3122 | 9/5/2018 |
| PR-3169 | USTR-2018-0026-3123 from Tony Denison, Dolan NW LLC | https://www.regulations.gov/comment/USTR-2018-0026-3123 | 9/5/2018 |
| PR-3170 | USTR-2018-0026-3124 from Stanley Drake, ALA | https://www.regulations.gov/comment/USTR-2018-0026-3124 | 9/5/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3171 | USTR-2018-0026-3125 from Jim Ellis | https://www.regulations.gov/comment/USTR-2018-0026-3125 | 9/5/2018 |
| PR-3172 | USTR-2018-0026-3126 from Jean Eberle | https://www.regulations.gov/comment/USTR-2018-0026-3126 | 9/5/2018 |
| PR-3173 | USTR-2018-0026-3127 from Amanda Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-3127 | 9/5/2018 |
| PR-3174 | USTR-2018-0026-3128 from Zhiqiang Jiang, Ambrosia Ent., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3128 | 9/5/2018 |
| PR-3175 | USTR-2018-0026-3129 from Diane Heller | https://www.regulations.gov/comment/USTR-2018-0026-3129 | 9/5/2018 |
| PR-3176 | USTR-2018-0026-3130 from Port City Basket Guild | https://www.regulations.gov/comment/USTR-2018-0026-3130 | 9/5/2018 |
| PR-3177 | USTR-2018-0026-3131 from Russ Sharer, Fulham | https://www.regulations.gov/comment/USTR-2018-0026-3131 | 9/5/2018 |
| PR-3178 | USTR-2018-0026-3132 from Jeff Ritter | https://www.regulations.gov/comment/USTR-2018-0026-3132 | 9/5/2018 |
| PR-3179 | USTR-2018-0026-3133 from Monty Kurtz | https://www.regulations.gov/comment/USTR-2018-0026-3133 | 9/5/2018 |
| PR-3180 | USTR-2018-0026-3134 from Mary Burrow-Chavez | https://www.regulations.gov/comment/USTR-2018-0026-3134 | 9/5/2018 |
| PR-3181 | USTR-2018-0026-3135 from Todd Kirshner, Punch Studio | https://www.regulations.gov/comment/USTR-2018-0026-3135 | 9/5/2018 |
| PR-3182 | USTR-2018-0026-3136 from Erin Sellars, Meletio Electric | https://www.regulations.gov/comment/USTR-2018-0026-3136 | 9/5/2018 |
| PR-3183 | USTR-2018-0026-3137 from Tracy Miller | https://www.regulations.gov/comment/USTR-2018-0026-3137 | 9/5/2018 |
| PR-3184 | USTR-2018-0026-3138 from Darrill Scott | https://www.regulations.gov/comment/USTR-2018-0026-3138 | 9/6/2018 |
| PR-3185 | USTR-2018-0026-3139 from Judith Gilkey | https://www.regulations.gov/comment/USTR-2018-0026-3139 | 9/6/2018 |
| PR-3186 | USTR-2018-0026-3140 from Nina Fanaro | https://www.regulations.gov/comment/USTR-2018-0026-3140 | 9/6/2018 |
| PR-3187 | USTR-2018-0026-3141 from Elisabeth Scott | https://www.regulations.gov/comment/USTR-2018-0026-3141 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3188 | USTR-2018-0026-3142 from Deanna Wright | https://www.regulations.gov/comment/USTR-2018-0026-3142 | 9/6/2018 |
| PR-3189 | USTR-2018-0026-3143 from Patricia McFarlin | https://www.regulations.gov/comment/USTR-2018-0026-3143 | 9/6/2018 |
| PR-3190 | USTR-2018-0026-3144 from Mona Levy-Wick | https://www.regulations.gov/comment/USTR-2018-0026-3144 | 9/6/2018 |
| PR-3191 | USTR-2018-0026-3145 from Kate Anderson | https://www.regulations.gov/comment/USTR-2018-0026-3145 | 9/6/2018 |
| PR-3192 | USTR-2018-0026-3146 from Marilyn Smith | https://www.regulations.gov/comment/USTR-2018-0026-3146 | 9/6/2018 |
| PR-3193 | USTR-2018-0026-3147 from Rosanne Young | https://www.regulations.gov/comment/USTR-2018-0026-3147 | 9/6/2018 |
| PR-3194 | USTR-2018-0026-3148 from Walter Traxel | https://www.regulations.gov/comment/USTR-2018-0026-3148 | 9/6/2018 |
| PR-3195 | USTR-2018-0026-3149 from Daryl Pullen | https://www.regulations.gov/comment/USTR-2018-0026-3149 | 9/6/2018 |
| PR-3196 | USTR-2018-0026-3150 from Angela Owens | https://www.regulations.gov/comment/USTR-2018-0026-3150 | 9/6/2018 |
| PR-3197 | USTR-2018-0026-3151 from Diana Montgomery | https://www.regulations.gov/comment/USTR-2018-0026-3151 | 9/6/2018 |
| PR-3198 | USTR-2018-0026-3152 from Cheryl Schulte | https://www.regulations.gov/comment/USTR-2018-0026-3152 | 9/6/2018 |
| PR-3199 | USTR-2018-0026-3153 from Rachel Over | https://www.regulations.gov/comment/USTR-2018-0026-3153 | 9/6/2018 |
| PR-3200 | USTR-2018-0026-3154 from Shawna Brown | https://www.regulations.gov/comment/USTR-2018-0026-3154 | 9/6/2018 |
| PR-3201 | USTR-2018-0026-3155 from John Finsaas | https://www.regulations.gov/comment/USTR-2018-0026-3155 | 9/6/2018 |
| PR-3202 | USTR-2018-0026-3156 from Winnie Wallace | https://www.regulations.gov/comment/USTR-2018-0026-3156 | 9/6/2018 |
| PR-3203 | USTR-2018-0026-3157 from Rachel Bradley | https://www.regulations.gov/comment/USTR-2018-0026-3157 | 9/6/2018 |
| PR-3204 | USTR-2018-0026-3158 from Mark Hildebrand | https://www.regulations.gov/comment/USTR-2018-0026-3158 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3205 | USTR-2018-0026-3159 from Jeanette Schnell | https://www.regulations.gov/comment/USTR-2018-0026-3159 | 9/6/2018 |
| PR-3206 | USTR-2018-0026-3160 from Melody Girty | https://www.regulations.gov/comment/USTR-2018-0026-3160 | 9/6/2018 |
| PR-3207 | USTR-2018-0026-3161 from Stephen Ewell | https://www.regulations.gov/comment/USTR-2018-0026-3161 | 9/6/2018 |
| PR-3208 | USTR-2018-0026-3162 from Bronwyn Flores | https://www.regulations.gov/comment/USTR-2018-0026-3162 | 9/6/2018 |
| PR-3209 | USTR-2018-0026-3163 from Sandy Allen | https://www.regulations.gov/comment/USTR-2018-0026-3163 | 9/6/2018 |
| PR-3210 | USTR-2018-0026-3164 from Gordon Pierson | https://www.regulations.gov/comment/USTR-2018-0026-3164 | 9/6/2018 |
| PR-3211 | USTR-2018-0026-3165 from Marguerite Foster | https://www.regulations.gov/comment/USTR-2018-0026-3165 | 9/6/2018 |
| PR-3212 | USTR-2018-0026-3166 from richard hill | https://www.regulations.gov/comment/USTR-2018-0026-3166 | 9/6/2018 |
| PR-3213 | USTR-2018-0026-3167 from Shirley Barnhardt | https://www.regulations.gov/comment/USTR-2018-0026-3167 | 9/6/2018 |
| PR-3214 | USTR-2018-0026-3168 from Linda Fournier | https://www.regulations.gov/comment/USTR-2018-0026-3168 | 9/6/2018 |
| PR-3215 | USTR-2018-0026-3169 from Deborhah calloway | https://www.regulations.gov/comment/USTR-2018-0026-3169 | 9/6/2018 |
| PR-3216 | USTR-2018-0026-3170 from John James | https://www.regulations.gov/comment/USTR-2018-0026-3170 | 9/6/2018 |
| PR-3217 | USTR-2018-0026-3171 from Vincent Farino | https://www.regulations.gov/comment/USTR-2018-0026-3171 | 9/6/2018 |
| PR-3218 | USTR-2018-0026-3172 from Mary ingraham | https://www.regulations.gov/comment/USTR-2018-0026-3172 | 9/6/2018 |
| PR-3219 | USTR-2018-0026-3173 from Francis Lucambio-Guevara | https://www.regulations.gov/comment/USTR-2018-0026-3173 | 9/6/2018 |
| PR-3220 | USTR-2018-0026-3174 from Candice Pons | https://www.regulations.gov/comment/USTR-2018-0026-3174 | 9/6/2018 |
| PR-3221 | USTR-2018-0026-3175 from Wanda Ford | https://www.regulations.gov/comment/USTR-2018-0026-3175 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3222 | USTR-2018-0026-3176 from Brad Shields | https://www.regulations.gov/comment/USTR-2018-0026-3176 | 9/6/2018 |
| PR-3223 | USTR-2018-0026-3177 from Louise Brownwarren | https://www.regulations.gov/comment/USTR-2018-0026-3177 | 9/6/2018 |
| PR-3224 | USTR-2018-0026-3178 from Mike Homyack | https://www.regulations.gov/comment/USTR-2018-0026-3178 | 9/6/2018 |
| PR-3225 | USTR-2018-0026-3179 from Janet Kubicek | https://www.regulations.gov/comment/USTR-2018-0026-3179 | 9/6/2018 |
| PR-3226 | USTR-2018-0026-3180 from Stephanie Merja | https://www.regulations.gov/comment/USTR-2018-0026-3180 | 9/6/2018 |
| PR-3227 | USTR-2018-0026-3181 from Disa Balderama | https://www.regulations.gov/comment/USTR-2018-0026-3181 | 9/6/2018 |
| PR-3228 | USTR-2018-0026-3182 from Robin Lorentzen | https://www.regulations.gov/comment/USTR-2018-0026-3182 | 9/6/2018 |
| PR-3229 | USTR-2018-0026-3183 from Trish Powell | https://www.regulations.gov/comment/USTR-2018-0026-3183 | 9/6/2018 |
| PR-3230 | USTR-2018-0026-3184 from Bill Rosar | https://www.regulations.gov/comment/USTR-2018-0026-3184 | 9/6/2018 |
| PR-3231 | USTR-2018-0026-3185 from Cynthia Lianna | https://www.regulations.gov/comment/USTR-2018-0026-3185 | 9/6/2018 |
| PR-3232 | USTR-2018-0026-3186 from Jose Garcia | https://www.regulations.gov/comment/USTR-2018-0026-3186 | 9/6/2018 |
| PR-3233 | USTR-2018-0026-3187 from Sue Burdette | https://www.regulations.gov/comment/USTR-2018-0026-3187 | 9/6/2018 |
| PR-3234 | USTR-2018-0026-3188 from Liz Anderson | https://www.regulations.gov/comment/USTR-2018-0026-3188 | 9/6/2018 |
| PR-3235 | USTR-2018-0026-3189 from Elizabeth Thurber | https://www.regulations.gov/comment/USTR-2018-0026-3189 | 9/6/2018 |
| PR-3236 | USTR-2018-0026-3190 from Michelle Law | https://www.regulations.gov/comment/USTR-2018-0026-3190 | 9/6/2018 |
| PR-3237 | USTR-2018-0026-3191 from Katherine Weesner | https://www.regulations.gov/comment/USTR-2018-0026-3191 | 9/6/2018 |
| PR-3238 | USTR-2018-0026-3192 from Gilberto Kuhn | https://www.regulations.gov/comment/USTR-2018-0026-3192 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3239 | USTR-2018-0026-3193 from Matthew Casselman | https://www.regulations.gov/comment/USTR-2018-0026-3193 | 9/6/2018 |
| PR-3240 | USTR-2018-0026-3194 from Beverly Maser-Ellis | https://www.regulations.gov/comment/USTR-2018-0026-3194 | 9/6/2018 |
| PR-3241 | USTR-2018-0026-3195 from Teresa Mead | https://www.regulations.gov/comment/USTR-2018-0026-3195 | 9/6/2018 |
| PR-3242 | USTR-2018-0026-3196 from Mark Mumford | https://www.regulations.gov/comment/USTR-2018-0026-3196 | 9/6/2018 |
| PR-3243 | USTR-2018-0026-3197 from Ellen Sweets | https://www.regulations.gov/comment/USTR-2018-0026-3197 | 9/6/2018 |
| PR-3244 | USTR-2018-0026-3198 from Richard Wagner | https://www.regulations.gov/comment/USTR-2018-0026-3198 | 9/6/2018 |
| PR-3245 | USTR-2018-0026-3199 from donna wagner | https://www.regulations.gov/comment/USTR-2018-0026-3199 | 9/6/2018 |
| PR-3246 | USTR-2018-0026-3200 from Malcolm Oglesby | https://www.regulations.gov/comment/USTR-2018-0026-3200 | 9/6/2018 |
| PR-3247 | USTR-2018-0026-3201 from Jimmy Luo | https://www.regulations.gov/comment/USTR-2018-0026-3201 | 9/6/2018 |
| PR-3248 | USTR-2018-0026-3202 from Judy Jackle | https://www.regulations.gov/comment/USTR-2018-0026-3202 | 9/6/2018 |
| PR-3249 | USTR-2018-0026-3203 from Robert Bischoff | https://www.regulations.gov/comment/USTR-2018-0026-3203 | 9/6/2018 |
| PR-3250 | USTR-2018-0026-3204 from Kathleen Jones | https://www.regulations.gov/comment/USTR-2018-0026-3204 | 9/6/2018 |
| PR-3251 | USTR-2018-0026-3205 from Sally sherbina | https://www.regulations.gov/comment/USTR-2018-0026-3205 | 9/6/2018 |
| PR-3252 | USTR-2018-0026-3206 from Lori Chandler | https://www.regulations.gov/comment/USTR-2018-0026-3206 | 9/6/2018 |
| PR-3253 | USTR-2018-0026-3207 from Kit Lloyd | https://www.regulations.gov/comment/USTR-2018-0026-3207 | 9/6/2018 |
| PR-3254 | USTR-2018-0026-3208 from Carole Mock | https://www.regulations.gov/comment/USTR-2018-0026-3208 | 9/6/2018 |
| PR-3255 | USTR-2018-0026-3209 from Miklos Bosarge | https://www.regulations.gov/comment/USTR-2018-0026-3209 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3256 | USTR-2018-0026-3210 from Mary Mancini | https://www.regulations.gov/comment/USTR-2018-0026-3210 | 9/6/2018 |
| PR-3257 | USTR-2018-0026-3211 from Carla Schoenbaum | https://www.regulations.gov/comment/USTR-2018-0026-3211 | 9/6/2018 |
| PR-3258 | USTR-2018-0026-3212 from Mary Hammons | https://www.regulations.gov/comment/USTR-2018-0026-3212 | 9/6/2018 |
| PR-3259 | USTR-2018-0026-3213 from Lynn Garza | https://www.regulations.gov/comment/USTR-2018-0026-3213 | 9/6/2018 |
| PR-3260 | USTR-2018-0026-3214 from Terry Singer | https://www.regulations.gov/comment/USTR-2018-0026-3214 | 9/6/2018 |
| PR-3261 | USTR-2018-0026-3215 from Susan Gierczak | https://www.regulations.gov/comment/USTR-2018-0026-3215 | 9/6/2018 |
| PR-3262 | USTR-2018-0026-3216 from Ginger Murphy | https://www.regulations.gov/comment/USTR-2018-0026-3216 | 9/6/2018 |
| PR-3263 | USTR-2018-0026-3217 from verna parish | https://www.regulations.gov/comment/USTR-2018-0026-3217 | 9/6/2018 |
| PR-3264 | USTR-2018-0026-3218 from Kathleen Gladmon | https://www.regulations.gov/comment/USTR-2018-0026-3218 | 9/6/2018 |
| PR-3265 | USTR-2018-0026-3219 from Maria Richarte | https://www.regulations.gov/comment/USTR-2018-0026-3219 | 9/6/2018 |
| PR-3266 | USTR-2018-0026-3220 from Bisu Sinha | https://www.regulations.gov/comment/USTR-2018-0026-3220 | 9/6/2018 |
| PR-3267 | USTR-2018-0026-3221 from JR Hall | https://www.regulations.gov/comment/USTR-2018-0026-3221 | 9/6/2018 |
| PR-3268 | USTR-2018-0026-3222 from Lorraine Thompson | https://www.regulations.gov/comment/USTR-2018-0026-3222 | 9/6/2018 |
| PR-3269 | USTR-2018-0026-3223 from Leo Mara | https://www.regulations.gov/comment/USTR-2018-0026-3223 | 9/6/2018 |
| PR-3270 | USTR-2018-0026-3224 from Charlotte Caine | https://www.regulations.gov/comment/USTR-2018-0026-3224 | 9/6/2018 |
| PR-3271 | USTR-2018-0026-3225 from Dorothea Gilliland | https://www.regulations.gov/comment/USTR-2018-0026-3225 | 9/6/2018 |
| PR-3272 | USTR-2018-0026-3226 from Kathleen Brower | https://www.regulations.gov/comment/USTR-2018-0026-3226 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3273 | USTR-2018-0026-3227 from Kathy Woods | https://www.regulations.gov/comment/USTR-2018-0026-3227 | 9/6/2018 |
| PR-3274 | USTR-2018-0026-3228 from Robert Perkins | https://www.regulations.gov/comment/USTR-2018-0026-3228 | 9/6/2018 |
| PR-3275 | USTR-2018-0026-3229 from Mary Sena | https://www.regulations.gov/comment/USTR-2018-0026-3229 | 9/6/2018 |
| PR-3276 | USTR-2018-0026-3230 from Sharon Pelzel | https://www.regulations.gov/comment/USTR-2018-0026-3230 | 9/6/2018 |
| PR-3277 | USTR-2018-0026-3231 from Mary Crocker | https://www.regulations.gov/comment/USTR-2018-0026-3231 | 9/6/2018 |
| PR-3278 | USTR-2018-0026-3232 from Micky McMaster | https://www.regulations.gov/comment/USTR-2018-0026-3232 | 9/6/2018 |
| PR-3279 | USTR-2018-0026-3233 from Debra Hornbuckle | https://www.regulations.gov/comment/USTR-2018-0026-3233 | 9/6/2018 |
| PR-3280 | USTR-2018-0026-3234 from Patricia Johnson | https://www.regulations.gov/comment/USTR-2018-0026-3234 | 9/6/2018 |
| PR-3281 | USTR-2018-0026-3235 from Ann Rennacker | https://www.regulations.gov/comment/USTR-2018-0026-3235 | 9/6/2018 |
| PR-3282 | USTR-2018-0026-3236 from tom hall | https://www.regulations.gov/comment/USTR-2018-0026-3236 | 9/6/2018 |
| PR-3283 | USTR-2018-0026-3237 from Teresa Botts | https://www.regulations.gov/comment/USTR-2018-0026-3237 | 9/6/2018 |
| PR-3284 | USTR-2018-0026-3238 from Patricia Butcher | https://www.regulations.gov/comment/USTR-2018-0026-3238 | 9/6/2018 |
| PR-3285 | USTR-2018-0026-3239 from Sandi Jones | https://www.regulations.gov/comment/USTR-2018-0026-3239 | 9/6/2018 |
| PR-3286 | USTR-2018-0026-3240 from Jane Conkey | https://www.regulations.gov/comment/USTR-2018-0026-3240 | 9/6/2018 |
| PR-3287 | USTR-2018-0026-3241 from Bernette Fitzgerald | https://www.regulations.gov/comment/USTR-2018-0026-3241 | 9/6/2018 |
| PR-3288 | USTR-2018-0026-3242 from Laura Read | https://www.regulations.gov/comment/USTR-2018-0026-3242 | 9/6/2018 |
| PR-3289 | USTR-2018-0026-3243 from Gayle Archuleta | https://www.regulations.gov/comment/USTR-2018-0026-3243 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3290 | USTR-2018-0026-3244 from Velencia Tripp | https://www.regulations.gov/comment/USTR-2018-0026-3244 | 9/6/2018 |
| PR-3291 | USTR-2018-0026-3245 from Jackie Blankenship | https://www.regulations.gov/comment/USTR-2018-0026-3245 | 9/6/2018 |
| PR-3292 | USTR-2018-0026-3246 from Alfred Knowles | https://www.regulations.gov/comment/USTR-2018-0026-3246 | 9/6/2018 |
| PR-3293 | USTR-2018-0026-3247 from Sharon Ray | https://www.regulations.gov/comment/USTR-2018-0026-3247 | 9/6/2018 |
| PR-3294 | USTR-2018-0026-3248 from Susan Reed | https://www.regulations.gov/comment/USTR-2018-0026-3248 | 9/6/2018 |
| PR-3295 | USTR-2018-0026-3249 from Georgette Mitchell | https://www.regulations.gov/comment/USTR-2018-0026-3249 | 9/6/2018 |
| PR-3296 | USTR-2018-0026-3250 from Douglas WARD | https://www.regulations.gov/comment/USTR-2018-0026-3250 | 9/6/2018 |
| PR-3297 | USTR-2018-0026-3251 from Theresa Russio | https://www.regulations.gov/comment/USTR-2018-0026-3251 | 9/6/2018 |
| PR-3298 | USTR-2018-0026-3252 from Lynda Diamond | https://www.regulations.gov/comment/USTR-2018-0026-3252 | 9/6/2018 |
| PR-3299 | USTR-2018-0026-3253 from Tpops Poplaski | https://www.regulations.gov/comment/USTR-2018-0026-3253 | 9/6/2018 |
| PR-3300 | USTR-2018-0026-3254 from Katherine Kruska | https://www.regulations.gov/comment/USTR-2018-0026-3254 | 9/6/2018 |
| PR-3301 | USTR-2018-0026-3255 from John Engle | https://www.regulations.gov/comment/USTR-2018-0026-3255 | 9/6/2018 |
| PR-3302 | USTR-2018-0026-3256 from Joyce Brannan | https://www.regulations.gov/comment/USTR-2018-0026-3256 | 9/6/2018 |
| PR-3303 | USTR-2018-0026-3257 from Linda Blanchard | https://www.regulations.gov/comment/USTR-2018-0026-3257 | 9/6/2018 |
| PR-3304 | USTR-2018-0026-3258 from Julie Lucas | https://www.regulations.gov/comment/USTR-2018-0026-3258 | 9/6/2018 |
| PR-3305 | USTR-2018-0026-3259 from Elisa Mace | https://www.regulations.gov/comment/USTR-2018-0026-3259 | 9/6/2018 |
| PR-3306 | USTR-2018-0026-3260 from Jill VonOhlen | https://www.regulations.gov/comment/USTR-2018-0026-3260 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3307 | USTR-2018-0026-3261 from Kathy Lique | https://www.regulations.gov/comment/USTR-2018-0026-3261 | 9/6/2018 |
| PR-3308 | USTR-2018-0026-3262 from Mary Harris | https://www.regulations.gov/comment/USTR-2018-0026-3262 | 9/6/2018 |
| PR-3309 | USTR-2018-0026-3263 from Mark Goldstein | https://www.regulations.gov/comment/USTR-2018-0026-3263 | 9/6/2018 |
| PR-3310 | USTR-2018-0026-3264 from Carol LaFleur | https://www.regulations.gov/comment/USTR-2018-0026-3264 | 9/6/2018 |
| PR-3311 | USTR-2018-0026-3265 from Patti Wade | https://www.regulations.gov/comment/USTR-2018-0026-3265 | 9/6/2018 |
| PR-3312 | USTR-2018-0026-3266 from Linda Ulberg | https://www.regulations.gov/comment/USTR-2018-0026-3266 | 9/6/2018 |
| PR-3313 | USTR-2018-0026-3267 from Sharon McCoy | https://www.regulations.gov/comment/USTR-2018-0026-3267 | 9/6/2018 |
| PR-3314 | USTR-2018-0026-3268 from Chester McKeehan | https://www.regulations.gov/comment/USTR-2018-0026-3268 | 9/6/2018 |
| PR-3315 | USTR-2018-0026-3269 from Lucille Christoff | https://www.regulations.gov/comment/USTR-2018-0026-3269 | 9/6/2018 |
| PR-3316 | USTR-2018-0026-3270 from Theresa Reichley | https://www.regulations.gov/comment/USTR-2018-0026-3270 | 9/6/2018 |
| PR-3317 | USTR-2018-0026-3271 from Valerie Morales | https://www.regulations.gov/comment/USTR-2018-0026-3271 | 9/6/2018 |
| PR-3318 | USTR-2018-0026-3272 from Wanda Chaney | https://www.regulations.gov/comment/USTR-2018-0026-3272 | 9/6/2018 |
| PR-3319 | USTR-2018-0026-3273 from Alan Harper | https://www.regulations.gov/comment/USTR-2018-0026-3273 | 9/6/2018 |
| PR-3320 | USTR-2018-0026-3274 from Rhonda Laughlin | https://www.regulations.gov/comment/USTR-2018-0026-3274 | 9/6/2018 |
| PR-3321 | USTR-2018-0026-3275 from Randall Ai-Carrington | https://www.regulations.gov/comment/USTR-2018-0026-3275 | 9/6/2018 |
| PR-3322 | USTR-2018-0026-3276 from Betsy Wilson | https://www.regulations.gov/comment/USTR-2018-0026-3276 | 9/6/2018 |
| PR-3323 | USTR-2018-0026-3277 from Donna Evans | https://www.regulations.gov/comment/USTR-2018-0026-3277 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3324 | USTR-2018-0026-3278 from Arlene Lewey | https://www.regulations.gov/comment/USTR-2018-0026-3278 | 9/6/2018 |
| PR-3325 | USTR-2018-0026-3279 from Tammy Werner | https://www.regulations.gov/comment/USTR-2018-0026-3279 | 9/6/2018 |
| PR-3326 | USTR-2018-0026-3280 from Tabby Khat | https://www.regulations.gov/comment/USTR-2018-0026-3280 | 9/6/2018 |
| PR-3327 | USTR-2018-0026-3281 from Lisa Valiente | https://www.regulations.gov/comment/USTR-2018-0026-3281 | 9/6/2018 |
| PR-3328 | USTR-2018-0026-3282 from Rocky Ruark | https://www.regulations.gov/comment/USTR-2018-0026-3282 | 9/6/2018 |
| PR-3329 | USTR-2018-0026-3283 from Greg Griffin | https://www.regulations.gov/comment/USTR-2018-0026-3283 | 9/6/2018 |
| PR-3330 | USTR-2018-0026-3284 from Mark Walker | https://www.regulations.gov/comment/USTR-2018-0026-3284 | 9/6/2018 |
| PR-3331 | USTR-2018-0026-3285 from Carlos Noboa | https://www.regulations.gov/comment/USTR-2018-0026-3285 | 9/6/2018 |
| PR-3332 | USTR-2018-0026-3286 from Patrick Williams | https://www.regulations.gov/comment/USTR-2018-0026-3286 | 9/6/2018 |
| PR-3333 | USTR-2018-0026-3287 from Thomas Brown | https://www.regulations.gov/comment/USTR-2018-0026-3287 | 9/6/2018 |
| PR-3334 | USTR-2018-0026-3288 from Keith Miller | https://www.regulations.gov/comment/USTR-2018-0026-3288 | 9/6/2018 |
| PR-3335 | USTR-2018-0026-3289 from Sherri Fitzpatrick | https://www.regulations.gov/comment/USTR-2018-0026-3289 | 9/6/2018 |
| PR-3336 | USTR-2018-0026-3290 from Barbara Hutchins | https://www.regulations.gov/comment/USTR-2018-0026-3290 | 9/6/2018 |
| PR-3337 | USTR-2018-0026-3291 from Linda Peterson | https://www.regulations.gov/comment/USTR-2018-0026-3291 | 9/6/2018 |
| PR-3338 | USTR-2018-0026-3292 from Charles Ritchie | https://www.regulations.gov/comment/USTR-2018-0026-3292 | 9/6/2018 |
| PR-3339 | USTR-2018-0026-3293 from Helen Shultz | https://www.regulations.gov/comment/USTR-2018-0026-3293 | 9/6/2018 |
| PR-3340 | USTR-2018-0026-3294 from Lori Galvis | https://www.regulations.gov/comment/USTR-2018-0026-3294 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3341 | USTR-2018-0026-3295 from Marcy Gallup | https://www.regulations.gov/comment/USTR-2018-0026-3295 | 9/6/2018 |
| PR-3342 | USTR-2018-0026-3296 from Jana Thompson | https://www.regulations.gov/comment/USTR-2018-0026-3296 | 9/6/2018 |
| PR-3343 | USTR-2018-0026-3297 from Rose Granaudo | https://www.regulations.gov/comment/USTR-2018-0026-3297 | 9/6/2018 |
| PR-3344 | USTR-2018-0026-3298 from Sheryl Schmatjen | https://www.regulations.gov/comment/USTR-2018-0026-3298 | 9/6/2018 |
| PR-3345 | USTR-2018-0026-3299 from Sharyl Beattie | https://www.regulations.gov/comment/USTR-2018-0026-3299 | 9/6/2018 |
| PR-3346 | USTR-2018-0026-3300 from Connie Dunning | https://www.regulations.gov/comment/USTR-2018-0026-3300 | 9/6/2018 |
| PR-3347 | USTR-2018-0026-3301 from Linda Pridgeon | https://www.regulations.gov/comment/USTR-2018-0026-3301 | 9/6/2018 |
| PR-3348 | USTR-2018-0026-3302 from Sylvia Katon | https://www.regulations.gov/comment/USTR-2018-0026-3302 | 9/6/2018 |
| PR-3349 | USTR-2018-0026-3303 from Sonya Deling | https://www.regulations.gov/comment/USTR-2018-0026-3303 | 9/6/2018 |
| PR-3350 | USTR-2018-0026-3304 from Alvin Beaver | https://www.regulations.gov/comment/USTR-2018-0026-3304 | 9/6/2018 |
| PR-3351 | USTR-2018-0026-3305 from Vickey Scott | https://www.regulations.gov/comment/USTR-2018-0026-3305 | 9/6/2018 |
| PR-3352 | USTR-2018-0026-3306 from Cal West | https://www.regulations.gov/comment/USTR-2018-0026-3306 | 9/6/2018 |
| PR-3353 | USTR-2018-0026-3307 from Kimberly Scott | https://www.regulations.gov/comment/USTR-2018-0026-3307 | 9/6/2018 |
| PR-3354 | USTR-2018-0026-3308 from ANNE BLONDY | https://www.regulations.gov/comment/USTR-2018-0026-3308 | 9/6/2018 |
| PR-3355 | USTR-2018-0026-3309 from Brian Peterson | https://www.regulations.gov/comment/USTR-2018-0026-3309 | 9/6/2018 |
| PR-3356 | USTR-2018-0026-3310 from Juana Jefferson | https://www.regulations.gov/comment/USTR-2018-0026-3310 | 9/6/2018 |
| PR-3357 | USTR-2018-0026-3311 from William O'Brien | https://www.regulations.gov/comment/USTR-2018-0026-3311 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3358 | USTR-2018-0026-3312 from Lorrie Cummins | https://www.regulations.gov/comment/USTR-2018-0026-3312 | 9/6/2018 |
| PR-3359 | USTR-2018-0026-3313 from Janie McKay | https://www.regulations.gov/comment/USTR-2018-0026-3313 | 9/6/2018 |
| PR-3360 | USTR-2018-0026-3314 from Donne Richmond | https://www.regulations.gov/comment/USTR-2018-0026-3314 | 9/6/2018 |
| PR-3361 | USTR-2018-0026-3315 from Jacob Raitt | https://www.regulations.gov/comment/USTR-2018-0026-3315 | 9/6/2018 |
| PR-3362 | USTR-2018-0026-3316 from Marilyn Jones | https://www.regulations.gov/comment/USTR-2018-0026-3316 | 9/6/2018 |
| PR-3363 | USTR-2018-0026-3317 from Robert Parry | https://www.regulations.gov/comment/USTR-2018-0026-3317 | 9/6/2018 |
| PR-3364 | USTR-2018-0026-3318 from Rose Hayes | https://www.regulations.gov/comment/USTR-2018-0026-3318 | 9/6/2018 |
| PR-3365 | USTR-2018-0026-3319 from Wendy Little | https://www.regulations.gov/comment/USTR-2018-0026-3319 | 9/6/2018 |
| PR-3366 | USTR-2018-0026-3320 from Sue Duchossois | https://www.regulations.gov/comment/USTR-2018-0026-3320 | 9/6/2018 |
| PR-3367 | USTR-2018-0026-3321 from Deborah Millette-Sanchez | https://www.regulations.gov/comment/USTR-2018-0026-3321 | 9/6/2018 |
| PR-3368 | USTR-2018-0026-3322 from Eve Olszewska | https://www.regulations.gov/comment/USTR-2018-0026-3322 | 9/6/2018 |
| PR-3369 | USTR-2018-0026-3323 from Kathi Stage | https://www.regulations.gov/comment/USTR-2018-0026-3323 | 9/6/2018 |
| PR-3370 | USTR-2018-0026-3324 from Robert Melzer | https://www.regulations.gov/comment/USTR-2018-0026-3324 | 9/6/2018 |
| PR-3371 | USTR-2018-0026-3325 from Deborah Cherry | https://www.regulations.gov/comment/USTR-2018-0026-3325 | 9/6/2018 |
| PR-3372 | USTR-2018-0026-3326 from Twyla Hadley | https://www.regulations.gov/comment/USTR-2018-0026-3326 | 9/6/2018 |
| PR-3373 | USTR-2018-0026-3327 from Adria Hubbard | https://www.regulations.gov/comment/USTR-2018-0026-3327 | 9/6/2018 |
| PR-3374 | USTR-2018-0026-3328 from Sara Polk | https://www.regulations.gov/comment/USTR-2018-0026-3328 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3375 | USTR-2018-0026-3329 from Sherry Rodabaugh | https://www.regulations.gov/comment/USTR-2018-0026-3329 | 9/6/2018 |
| PR-3376 | USTR-2018-0026-3330 from Frank Lawrence | https://www.regulations.gov/comment/USTR-2018-0026-3330 | 9/6/2018 |
| PR-3377 | USTR-2018-0026-3331 from Charlie Owens | https://www.regulations.gov/comment/USTR-2018-0026-3331 | 9/6/2018 |
| PR-3378 | USTR-2018-0026-3332 from Brandi Harding | https://www.regulations.gov/comment/USTR-2018-0026-3332 | 9/6/2018 |
| PR-3379 | USTR-2018-0026-3333 from Joe Balacco | https://www.regulations.gov/comment/USTR-2018-0026-3333 | 9/6/2018 |
| PR-3380 | USTR-2018-0026-3334 from Madeleine Rocha | https://www.regulations.gov/comment/USTR-2018-0026-3334 | 9/6/2018 |
| PR-3381 | USTR-2018-0026-3335 from Douglas Day | https://www.regulations.gov/comment/USTR-2018-0026-3335 | 9/6/2018 |
| PR-3382 | USTR-2018-0026-3336 from Aki Kunishige | https://www.regulations.gov/comment/USTR-2018-0026-3336 | 9/6/2018 |
| PR-3383 | USTR-2018-0026-3337 from Lisa Sparks | https://www.regulations.gov/comment/USTR-2018-0026-3337 | 9/6/2018 |
| PR-3384 | USTR-2018-0026-3338 from Nolen Dunaway | https://www.regulations.gov/comment/USTR-2018-0026-3338 | 9/6/2018 |
| PR-3385 | USTR-2018-0026-3339 from Paul Weir | https://www.regulations.gov/comment/USTR-2018-0026-3339 | 9/6/2018 |
| PR-3386 | USTR-2018-0026-3340 from Dale West | https://www.regulations.gov/comment/USTR-2018-0026-3340 | 9/6/2018 |
| PR-3387 | USTR-2018-0026-3341 from Carolyn S.Williams | https://www.regulations.gov/comment/USTR-2018-0026-3341 | 9/6/2018 |
| PR-3388 | USTR-2018-0026-3342 from Eileen Alba | https://www.regulations.gov/comment/USTR-2018-0026-3342 | 9/6/2018 |
| PR-3389 | USTR-2018-0026-3343 from Jon Meaders | https://www.regulations.gov/comment/USTR-2018-0026-3343 | 9/6/2018 |
| PR-3390 | USTR-2018-0026-3344 from Jodee Barnes | https://www.regulations.gov/comment/USTR-2018-0026-3344 | 9/6/2018 |
| PR-3391 | USTR-2018-0026-3345 from Joy Hoeft | https://www.regulations.gov/comment/USTR-2018-0026-3345 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3392 | USTR-2018-0026-3346 from Evelyn Dettner | https://www.regulations.gov/comment/USTR-2018-0026-3346 | 9/6/2018 |
| PR-3393 | USTR-2018-0026-3347 from Betty Sachau | https://www.regulations.gov/comment/USTR-2018-0026-3347 | 9/6/2018 |
| PR-3394 | USTR-2018-0026-3348 from Martha French | https://www.regulations.gov/comment/USTR-2018-0026-3348 | 9/6/2018 |
| PR-3395 | USTR-2018-0026-3349 from Diane Hirsch | https://www.regulations.gov/comment/USTR-2018-0026-3349 | 9/6/2018 |
| PR-3396 | USTR-2018-0026-3350 from Deanna Robinson | https://www.regulations.gov/comment/USTR-2018-0026-3350 | 9/6/2018 |
| PR-3397 | USTR-2018-0026-3351 from Donna Johnson | https://www.regulations.gov/comment/USTR-2018-0026-3351 | 9/6/2018 |
| PR-3398 | USTR-2018-0026-3352 from Sue Lupien | https://www.regulations.gov/comment/USTR-2018-0026-3352 | 9/6/2018 |
| PR-3399 | USTR-2018-0026-3353 from Jill VanDewoestine | https://www.regulations.gov/comment/USTR-2018-0026-3353 | 9/6/2018 |
| PR-3400 | USTR-2018-0026-3354 from Melanie McCracken | https://www.regulations.gov/comment/USTR-2018-0026-3354 | 9/6/2018 |
| PR-3401 | USTR-2018-0026-3355 from Vicki Marshall | https://www.regulations.gov/comment/USTR-2018-0026-3355 | 9/6/2018 |
| PR-3402 | USTR-2018-0026-3356 from Jacquelyn Corey | https://www.regulations.gov/comment/USTR-2018-0026-3356 | 9/6/2018 |
| PR-3403 | USTR-2018-0026-3357 from Jeffrey Joseph | https://www.regulations.gov/comment/USTR-2018-0026-3357 | 9/6/2018 |
| PR-3404 | USTR-2018-0026-3358 from Donna Varcoe | https://www.regulations.gov/comment/USTR-2018-0026-3358 | 9/6/2018 |
| PR-3405 | USTR-2018-0026-3359 from Darylaine Hernandez | https://www.regulations.gov/comment/USTR-2018-0026-3359 | 9/6/2018 |
| PR-3406 | USTR-2018-0026-3360 from Jordan Muniz | https://www.regulations.gov/comment/USTR-2018-0026-3360 | 9/6/2018 |
| PR-3407 | USTR-2018-0026-3361 from Devaloy Muniz | https://www.regulations.gov/comment/USTR-2018-0026-3361 | 9/6/2018 |
| PR-3408 | USTR-2018-0026-3362 from Cindy Reynolds | https://www.regulations.gov/comment/USTR-2018-0026-3362 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3409 | USTR-2018-0026-3363 from Melissa Martin | https://www.regulations.gov/comment/USTR-2018-0026-3363 | 9/6/2018 |
| PR-3410 | USTR-2018-0026-3364 from Nancy Corder | https://www.regulations.gov/comment/USTR-2018-0026-3364 | 9/6/2018 |
| PR-3411 | USTR-2018-0026-3365 from Tonya Sill | https://www.regulations.gov/comment/USTR-2018-0026-3365 | 9/6/2018 |
| PR-3412 | USTR-2018-0026-3366 from Jacqueline Gonzales | https://www.regulations.gov/comment/USTR-2018-0026-3366 | 9/6/2018 |
| PR-3413 | USTR-2018-0026-3367 from Candace Carpenter | https://www.regulations.gov/comment/USTR-2018-0026-3367 | 9/6/2018 |
| PR-3414 | USTR-2018-0026-3368 from Michelle Wilson | https://www.regulations.gov/comment/USTR-2018-0026-3368 | 9/6/2018 |
| PR-3415 | USTR-2018-0026-3369 from John Watt | https://www.regulations.gov/comment/USTR-2018-0026-3369 | 9/6/2018 |
| PR-3416 | USTR-2018-0026-3370 from Kelly Connelly | https://www.regulations.gov/comment/USTR-2018-0026-3370 | 9/6/2018 |
| PR-3417 | USTR-2018-0026-3371 from Diana Mitchell | https://www.regulations.gov/comment/USTR-2018-0026-3371 | 9/6/2018 |
| PR-3418 | USTR-2018-0026-3372 from Jason Turner | https://www.regulations.gov/comment/USTR-2018-0026-3372 | 9/6/2018 |
| PR-3419 | USTR-2018-0026-3373 from Patricia Donley | https://www.regulations.gov/comment/USTR-2018-0026-3373 | 9/6/2018 |
| PR-3420 | USTR-2018-0026-3374 from Cynthia Bene | https://www.regulations.gov/comment/USTR-2018-0026-3374 | 9/6/2018 |
| PR-3421 | USTR-2018-0026-3375 from Shirley Compton | https://www.regulations.gov/comment/USTR-2018-0026-3375 | 9/6/2018 |
| PR-3422 | USTR-2018-0026-3376 from Lynn Lozano | https://www.regulations.gov/comment/USTR-2018-0026-3376 | 9/6/2018 |
| PR-3423 | USTR-2018-0026-3377 from Arlene Stern | https://www.regulations.gov/comment/USTR-2018-0026-3377 | 9/6/2018 |
| PR-3424 | USTR-2018-0026-3378 from Catherine Dixon | https://www.regulations.gov/comment/USTR-2018-0026-3378 | 9/6/2018 |
| PR-3425 | USTR-2018-0026-3379 from Judith Nehring | https://www.regulations.gov/comment/USTR-2018-0026-3379 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3426 | USTR-2018-0026-3380 from Beverly Straight | https://www.regulations.gov/comment/USTR-2018-0026-3380 | 9/6/2018 |
| PR-3427 | USTR-2018-0026-3381 from Sandra Johnson | https://www.regulations.gov/comment/USTR-2018-0026-3381 | 9/6/2018 |
| PR-3428 | USTR-2018-0026-3382 from Karen Presley | https://www.regulations.gov/comment/USTR-2018-0026-3382 | 9/6/2018 |
| PR-3429 | USTR-2018-0026-3383 from JoAnn Gilbert | https://www.regulations.gov/comment/USTR-2018-0026-3383 | 9/6/2018 |
| PR-3430 | USTR-2018-0026-3384 from Karla Davenport | https://www.regulations.gov/comment/USTR-2018-0026-3384 | 9/6/2018 |
| PR-3431 | USTR-2018-0026-3385 from Esther Allman | https://www.regulations.gov/comment/USTR-2018-0026-3385 | 9/6/2018 |
| PR-3432 | USTR-2018-0026-3386 from Dennis Horvitz | https://www.regulations.gov/comment/USTR-2018-0026-3386 | 9/6/2018 |
| PR-3433 | USTR-2018-0026-3387 from Mary Caydler | https://www.regulations.gov/comment/USTR-2018-0026-3387 | 9/6/2018 |
| PR-3434 | USTR-2018-0026-3388 from Erin Oglesby | https://www.regulations.gov/comment/USTR-2018-0026-3388 | 9/6/2018 |
| PR-3435 | USTR-2018-0026-3389 from Herb Betts | https://www.regulations.gov/comment/USTR-2018-0026-3389 | 9/6/2018 |
| PR-3436 | USTR-2018-0026-3390 from Sharon Tiemeier | https://www.regulations.gov/comment/USTR-2018-0026-3390 | 9/6/2018 |
| PR-3437 | USTR-2018-0026-3391 from Karla Horst | https://www.regulations.gov/comment/USTR-2018-0026-3391 | 9/6/2018 |
| PR-3438 | USTR-2018-0026-3392 from Susan Nau | https://www.regulations.gov/comment/USTR-2018-0026-3392 | 9/6/2018 |
| PR-3439 | USTR-2018-0026-3393 from Melanie King | https://www.regulations.gov/comment/USTR-2018-0026-3393 | 9/6/2018 |
| PR-3440 | USTR-2018-0026-3394 from Marsha Beardsley | https://www.regulations.gov/comment/USTR-2018-0026-3394 | 9/6/2018 |
| PR-3441 | USTR-2018-0026-3395 from Woody Born | https://www.regulations.gov/comment/USTR-2018-0026-3395 | 9/6/2018 |
| PR-3442 | USTR-2018-0026-3396 from Bryan Wassenaar | https://www.regulations.gov/comment/USTR-2018-0026-3396 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3443 | USTR-2018-0026-3397 from Lesli Sopher | https://www.regulations.gov/comment/USTR-2018-0026-3397 | 9/6/2018 |
| PR-3444 | USTR-2018-0026-3398 from Jackie Francis | https://www.regulations.gov/comment/USTR-2018-0026-3398 | 9/6/2018 |
| PR-3445 | USTR-2018-0026-3399 from Donald Murnane | https://www.regulations.gov/comment/USTR-2018-0026-3399 | 9/6/2018 |
| PR-3446 | USTR-2018-0026-3400 from Leslie Combs | https://www.regulations.gov/comment/USTR-2018-0026-3400 | 9/6/2018 |
| PR-3447 | USTR-2018-0026-3401 from Patricia Hartmann | https://www.regulations.gov/comment/USTR-2018-0026-3401 | 9/6/2018 |
| PR-3448 | USTR-2018-0026-3402 from Richard Nelson | https://www.regulations.gov/comment/USTR-2018-0026-3402 | 9/6/2018 |
| PR-3449 | USTR-2018-0026-3403 from Eva Cash | https://www.regulations.gov/comment/USTR-2018-0026-3403 | 9/6/2018 |
| PR-3450 | USTR-2018-0026-3404 from Gretchen Easterberg | https://www.regulations.gov/comment/USTR-2018-0026-3404 | 9/6/2018 |
| PR-3451 | USTR-2018-0026-3405 from Bonnie Ollinger | https://www.regulations.gov/comment/USTR-2018-0026-3405 | 9/6/2018 |
| PR-3452 | USTR-2018-0026-3406 from Ken Lambert | https://www.regulations.gov/comment/USTR-2018-0026-3406 | 9/6/2018 |
| PR-3453 | USTR-2018-0026-3407 from Sharon Gillespie | https://www.regulations.gov/comment/USTR-2018-0026-3407 | 9/6/2018 |
| PR-3454 | USTR-2018-0026-3408 from Ann Burris | https://www.regulations.gov/comment/USTR-2018-0026-3408 | 9/6/2018 |
| PR-3455 | USTR-2018-0026-3409 from Frank Brines | https://www.regulations.gov/comment/USTR-2018-0026-3409 | 9/6/2018 |
| PR-3456 | USTR-2018-0026-3410 from Domingo Soria | https://www.regulations.gov/comment/USTR-2018-0026-3410 | 9/6/2018 |
| PR-3457 | USTR-2018-0026-3411 from Karen Hinchley | https://www.regulations.gov/comment/USTR-2018-0026-3411 | 9/6/2018 |
| PR-3458 | USTR-2018-0026-3412 from Dianne Berlin | https://www.regulations.gov/comment/USTR-2018-0026-3412 | 9/6/2018 |
| PR-3459 | USTR-2018-0026-3413 from Gwen Morton | https://www.regulations.gov/comment/USTR-2018-0026-3413 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3460 | USTR-2018-0026-3414 from Margarita Lara | https://www.regulations.gov/comment/USTR-2018-0026-3414 | 9/6/2018 |
| PR-3461 | USTR-2018-0026-3415 from Alene Washington | https://www.regulations.gov/comment/USTR-2018-0026-3415 | 9/6/2018 |
| PR-3462 | USTR-2018-0026-3416 from Mildred Davis | https://www.regulations.gov/comment/USTR-2018-0026-3416 | 9/6/2018 |
| PR-3463 | USTR-2018-0026-3417 from Brian Khairullah | https://www.regulations.gov/comment/USTR-2018-0026-3417 | 9/6/2018 |
| PR-3464 | USTR-2018-0026-3418 from Sandra Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3418 | 9/6/2018 |
| PR-3465 | USTR-2018-0026-3419 from Cheryl Amelino | https://www.regulations.gov/comment/USTR-2018-0026-3419 | 9/6/2018 |
| PR-3466 | USTR-2018-0026-3420 from Debbie Lukoszyk | https://www.regulations.gov/comment/USTR-2018-0026-3420 | 9/6/2018 |
| PR-3467 | USTR-2018-0026-3421 from Sheri Townsend | https://www.regulations.gov/comment/USTR-2018-0026-3421 | 9/6/2018 |
| PR-3468 | USTR-2018-0026-3422 from Gareth Croson | https://www.regulations.gov/comment/USTR-2018-0026-3422 | 9/6/2018 |
| PR-3469 | USTR-2018-0026-3423 from Roger Bourassa | https://www.regulations.gov/comment/USTR-2018-0026-3423 | 9/6/2018 |
| PR-3470 | USTR-2018-0026-3424 from Daniel Carroll | https://www.regulations.gov/comment/USTR-2018-0026-3424 | 9/6/2018 |
| PR-3471 | USTR-2018-0026-3425 from Karen Roberts | https://www.regulations.gov/comment/USTR-2018-0026-3425 | 9/6/2018 |
| PR-3472 | USTR-2018-0026-3426 from Janel Reed | https://www.regulations.gov/comment/USTR-2018-0026-3426 | 9/6/2018 |
| PR-3473 | USTR-2018-0026-3427 from William Pierce | https://www.regulations.gov/comment/USTR-2018-0026-3427 | 9/6/2018 |
| PR-3474 | USTR-2018-0026-3428 from Daniel Corbin | https://www.regulations.gov/comment/USTR-2018-0026-3428 | 9/6/2018 |
| PR-3475 | USTR-2018-0026-3429 from Carola True | https://www.regulations.gov/comment/USTR-2018-0026-3429 | 9/6/2018 |
| PR-3476 | USTR-2018-0026-3430 from Paul Ventura | https://www.regulations.gov/comment/USTR-2018-0026-3430 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3477 | USTR-2018-0026-3431 from Grant Nagel | https://www.regulations.gov/comment/USTR-2018-0026-3431 | 9/6/2018 |
| PR-3478 | USTR-2018-0026-3432 from Tamika Huff | https://www.regulations.gov/comment/USTR-2018-0026-3432 | 9/6/2018 |
| PR-3479 | USTR-2018-0026-3433 from Caroline Lane | https://www.regulations.gov/comment/USTR-2018-0026-3433 | 9/6/2018 |
| PR-3480 | USTR-2018-0026-3434 from Sharon Favreau | https://www.regulations.gov/comment/USTR-2018-0026-3434 | 9/6/2018 |
| PR-3481 | USTR-2018-0026-3435 from Colleen Flanders | https://www.regulations.gov/comment/USTR-2018-0026-3435 | 9/6/2018 |
| PR-3482 | USTR-2018-0026-3436 from Mary Zwez | https://www.regulations.gov/comment/USTR-2018-0026-3436 | 9/6/2018 |
| PR-3483 | USTR-2018-0026-3437 from Jeanette Lipe | https://www.regulations.gov/comment/USTR-2018-0026-3437 | 9/6/2018 |
| PR-3484 | USTR-2018-0026-3438 from Doug McKay | https://www.regulations.gov/comment/USTR-2018-0026-3438 | 9/6/2018 |
| PR-3485 | USTR-2018-0026-3439 from Edward Johnson | https://www.regulations.gov/comment/USTR-2018-0026-3439 | 9/6/2018 |
| PR-3486 | USTR-2018-0026-3440 from Sue Cain | https://www.regulations.gov/comment/USTR-2018-0026-3440 | 9/6/2018 |
| PR-3487 | USTR-2018-0026-3441 from Janine DeCook | https://www.regulations.gov/comment/USTR-2018-0026-3441 | 9/6/2018 |
| PR-3488 | USTR-2018-0026-3442 from Melanie Loftin-henson | https://www.regulations.gov/comment/USTR-2018-0026-3442 | 9/6/2018 |
| PR-3489 | USTR-2018-0026-3443 from Christopher Barnosky | https://www.regulations.gov/comment/USTR-2018-0026-3443 | 9/6/2018 |
| PR-3490 | USTR-2018-0026-3444 from Shellie Vann-Volk | https://www.regulations.gov/comment/USTR-2018-0026-3444 | 9/6/2018 |
| PR-3491 | USTR-2018-0026-3445 from Charly Pollard | https://www.regulations.gov/comment/USTR-2018-0026-3445 | 9/6/2018 |
| PR-3492 | USTR-2018-0026-3446 from Do above | https://www.regulations.gov/comment/USTR-2018-0026-3446 | 9/6/2018 |
| PR-3493 | USTR-2018-0026-3447 from Lynnette Bower | https://www.regulations.gov/comment/USTR-2018-0026-3447 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3494 | USTR-2018-0026-3448 from Lisa Francia | https://www.regulations.gov/comment/USTR-2018-0026-3448 | 9/6/2018 |
| PR-3495 | USTR-2018-0026-3449 from Yolanda Wilson | https://www.regulations.gov/comment/USTR-2018-0026-3449 | 9/6/2018 |
| PR-3496 | USTR-2018-0026-3450 from James Daly | https://www.regulations.gov/comment/USTR-2018-0026-3450 | 9/6/2018 |
| PR-3497 | USTR-2018-0026-3451 from Kathy Johnson | https://www.regulations.gov/comment/USTR-2018-0026-3451 | 9/6/2018 |
| PR-3498 | USTR-2018-0026-3452 from Valerie Whelchel | https://www.regulations.gov/comment/USTR-2018-0026-3452 | 9/6/2018 |
| PR-3499 | USTR-2018-0026-3453 from Regina Lippert | https://www.regulations.gov/comment/USTR-2018-0026-3453 | 9/6/2018 |
| PR-3500 | USTR-2018-0026-3454 from Rose Slatouski | https://www.regulations.gov/comment/USTR-2018-0026-3454 | 9/6/2018 |
| PR-3501 | USTR-2018-0026-3455 from Melanie Dixon | https://www.regulations.gov/comment/USTR-2018-0026-3455 | 9/6/2018 |
| PR-3502 | USTR-2018-0026-3456 from Martin Ball | https://www.regulations.gov/comment/USTR-2018-0026-3456 | 9/6/2018 |
| PR-3503 | USTR-2018-0026-3457 from Maria Gil | https://www.regulations.gov/comment/USTR-2018-0026-3457 | 9/6/2018 |
| PR-3504 | USTR-2018-0026-3458 from Sharon Thompson | https://www.regulations.gov/comment/USTR-2018-0026-3458 | 9/6/2018 |
| PR-3505 | USTR-2018-0026-3459 from Nancy Talcott | https://www.regulations.gov/comment/USTR-2018-0026-3459 | 9/6/2018 |
| PR-3506 | USTR-2018-0026-3460 from John Shaw | https://www.regulations.gov/comment/USTR-2018-0026-3460 | 9/6/2018 |
| PR-3507 | USTR-2018-0026-3461 from Gloria Colangelo | https://www.regulations.gov/comment/USTR-2018-0026-3461 | 9/6/2018 |
| PR-3508 | USTR-2018-0026-3462 from Diane Robles | https://www.regulations.gov/comment/USTR-2018-0026-3462 | 9/6/2018 |
| PR-3509 | USTR-2018-0026-3463 from Frida Benjamin | https://www.regulations.gov/comment/USTR-2018-0026-3463 | 9/6/2018 |
| PR-3510 | USTR-2018-0026-3464 from Sheila Seymour | https://www.regulations.gov/comment/USTR-2018-0026-3464 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3511 | USTR-2018-0026-3465 from Richard Eggleston | https://www.regulations.gov/comment/USTR-2018-0026-3465 | 9/6/2018 |
| PR-3512 | USTR-2018-0026-3466 from Cheryl Merlo | https://www.regulations.gov/comment/USTR-2018-0026-3466 | 9/6/2018 |
| PR-3513 | USTR-2018-0026-3467 from Lucy Laccavole | https://www.regulations.gov/comment/USTR-2018-0026-3467 | 9/6/2018 |
| PR-3514 | USTR-2018-0026-3468 from Gary Brandon | https://www.regulations.gov/comment/USTR-2018-0026-3468 | 9/6/2018 |
| PR-3515 | USTR-2018-0026-3469 from Bruce Eyster | https://www.regulations.gov/comment/USTR-2018-0026-3469 | 9/6/2018 |
| PR-3516 | USTR-2018-0026-3470 from Melissa Herren | https://www.regulations.gov/comment/USTR-2018-0026-3470 | 9/6/2018 |
| PR-3517 | USTR-2018-0026-3471 from Rebecca Smiroldo | https://www.regulations.gov/comment/USTR-2018-0026-3471 | 9/6/2018 |
| PR-3518 | USTR-2018-0026-3472 from Pam Miner | https://www.regulations.gov/comment/USTR-2018-0026-3472 | 9/6/2018 |
| PR-3519 | USTR-2018-0026-3473 from Edwina Driggers | https://www.regulations.gov/comment/USTR-2018-0026-3473 | 9/6/2018 |
| PR-3520 | USTR-2018-0026-3474 from Mary McCullough | https://www.regulations.gov/comment/USTR-2018-0026-3474 | 9/6/2018 |
| PR-3521 | USTR-2018-0026-3475 from Debbie Royalty | https://www.regulations.gov/comment/USTR-2018-0026-3475 | 9/6/2018 |
| PR-3522 | USTR-2018-0026-3476 from JOANN SERENA-WAYMAN | https://www.regulations.gov/comment/USTR-2018-0026-3476 | 9/6/2018 |
| PR-3523 | USTR-2018-0026-3477 from Robyn Murphy | https://www.regulations.gov/comment/USTR-2018-0026-3477 | 9/6/2018 |
| PR-3524 | USTR-2018-0026-3478 from Charles Boynton | https://www.regulations.gov/comment/USTR-2018-0026-3478 | 9/6/2018 |
| PR-3525 | USTR-2018-0026-3479 from Celia Ansley | https://www.regulations.gov/comment/USTR-2018-0026-3479 | 9/6/2018 |
| PR-3526 | USTR-2018-0026-3480 from Matthew Palmer | https://www.regulations.gov/comment/USTR-2018-0026-3480 | 9/6/2018 |
| PR-3527 | USTR-2018-0026-3481 from Kathy Mitchell | https://www.regulations.gov/comment/USTR-2018-0026-3481 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3528 | USTR-2018-0026-3482 from Eunice Gautsche | https://www.regulations.gov/comment/USTR-2018-0026-3482 | 9/6/2018 |
| PR-3529 | USTR-2018-0026-3483 from Marc Westler | https://www.regulations.gov/comment/USTR-2018-0026-3483 | 9/6/2018 |
| PR-3530 | USTR-2018-0026-3484 from Robin Bowden | https://www.regulations.gov/comment/USTR-2018-0026-3484 | 9/6/2018 |
| PR-3531 | USTR-2018-0026-3485 from Donna Bewley | https://www.regulations.gov/comment/USTR-2018-0026-3485 | 9/6/2018 |
| PR-3532 | USTR-2018-0026-3486 from Cheri Lundy | https://www.regulations.gov/comment/USTR-2018-0026-3486 | 9/6/2018 |
| PR-3533 | USTR-2018-0026-3487 from Lynette LeFrancis | https://www.regulations.gov/comment/USTR-2018-0026-3487 | 9/6/2018 |
| PR-3534 | USTR-2018-0026-3488 from Lana Lasley | https://www.regulations.gov/comment/USTR-2018-0026-3488 | 9/6/2018 |
| PR-3535 | USTR-2018-0026-3489 from Deborah Faria | https://www.regulations.gov/comment/USTR-2018-0026-3489 | 9/6/2018 |
| PR-3536 | USTR-2018-0026-3490 from Rick Blair | https://www.regulations.gov/comment/USTR-2018-0026-3490 | 9/6/2018 |
| PR-3537 | USTR-2018-0026-3491 from Margaret Klosinski | https://www.regulations.gov/comment/USTR-2018-0026-3491 | 9/6/2018 |
| PR-3538 | USTR-2018-0026-3492 from Colleen Wilson | https://www.regulations.gov/comment/USTR-2018-0026-3492 | 9/6/2018 |
| PR-3539 | USTR-2018-0026-3493 from Rose Chapa | https://www.regulations.gov/comment/USTR-2018-0026-3493 | 9/6/2018 |
| PR-3540 | USTR-2018-0026-3494 from Ingrid Clark | https://www.regulations.gov/comment/USTR-2018-0026-3494 | 9/6/2018 |
| PR-3541 | USTR-2018-0026-3495 from Sue Miller | https://www.regulations.gov/comment/USTR-2018-0026-3495 | 9/6/2018 |
| PR-3542 | USTR-2018-0026-3496 from Patty Leblanc | https://www.regulations.gov/comment/USTR-2018-0026-3496 | 9/6/2018 |
| PR-3543 | USTR-2018-0026-3497 from Barbara Adams | https://www.regulations.gov/comment/USTR-2018-0026-3497 | 9/6/2018 |
| PR-3544 | USTR-2018-0026-3498 from George Mccullough | https://www.regulations.gov/comment/USTR-2018-0026-3498 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3545 | USTR-2018-0026-3499 from Kathy Mitchell | https://www.regulations.gov/comment/USTR-2018-0026-3499 | 9/6/2018 |
| PR-3546 | USTR-2018-0026-3500 from Evelyn Seczawa | https://www.regulations.gov/comment/USTR-2018-0026-3500 | 9/6/2018 |
| PR-3547 | USTR-2018-0026-3501 from Delores Sanchez | https://www.regulations.gov/comment/USTR-2018-0026-3501 | 9/6/2018 |
| PR-3548 | USTR-2018-0026-3502 from Brad Sterling | https://www.regulations.gov/comment/USTR-2018-0026-3502 | 9/6/2018 |
| PR-3549 | USTR-2018-0026-3503 from Sandi Sandoval | https://www.regulations.gov/comment/USTR-2018-0026-3503 | 9/6/2018 |
| PR-3550 | USTR-2018-0026-3504 from Monica Demertsidis | https://www.regulations.gov/comment/USTR-2018-0026-3504 | 9/6/2018 |
| PR-3551 | USTR-2018-0026-3505 from Don Baley | https://www.regulations.gov/comment/USTR-2018-0026-3505 | 9/6/2018 |
| PR-3552 | USTR-2018-0026-3506 from Barry griebler | https://www.regulations.gov/comment/USTR-2018-0026-3506 | 9/6/2018 |
| PR-3553 | USTR-2018-0026-3507 from Ethel Turner | https://www.regulations.gov/comment/USTR-2018-0026-3507 | 9/6/2018 |
| PR-3554 | USTR-2018-0026-3508 from Sherry Hill | https://www.regulations.gov/comment/USTR-2018-0026-3508 | 9/6/2018 |
| PR-3555 | USTR-2018-0026-3509 from Benjamin Kendall | https://www.regulations.gov/comment/USTR-2018-0026-3509 | 9/6/2018 |
| PR-3556 | USTR-2018-0026-3510 from Jairo Leyva | https://www.regulations.gov/comment/USTR-2018-0026-3510 | 9/6/2018 |
| PR-3557 | USTR-2018-0026-3511 from Michael Adame | https://www.regulations.gov/comment/USTR-2018-0026-3511 | 9/6/2018 |
| PR-3558 | USTR-2018-0026-3512 from Mylene Ross | https://www.regulations.gov/comment/USTR-2018-0026-3512 | 9/6/2018 |
| PR-3559 | USTR-2018-0026-3513 from Brandt Cheroff | https://www.regulations.gov/comment/USTR-2018-0026-3513 | 9/6/2018 |
| PR-3560 | USTR-2018-0026-3514 from Lorraine Scotti | https://www.regulations.gov/comment/USTR-2018-0026-3514 | 9/6/2018 |
| PR-3561 | USTR-2018-0026-3515 from Ann Huth-Fretz | https://www.regulations.gov/comment/USTR-2018-0026-3515 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3562 | USTR-2018-0026-3516 from Debra Lee | https://www.regulations.gov/comment/USTR-2018-0026-3516 | 9/6/2018 |
| PR-3563 | USTR-2018-0026-3517 from Dianna Redden | https://www.regulations.gov/comment/USTR-2018-0026-3517 | 9/6/2018 |
| PR-3564 | USTR-2018-0026-3518 from Alice Cormier | https://www.regulations.gov/comment/USTR-2018-0026-3518 | 9/6/2018 |
| PR-3565 | USTR-2018-0026-3519 from Betty Jerome | https://www.regulations.gov/comment/USTR-2018-0026-3519 | 9/6/2018 |
| PR-3566 | USTR-2018-0026-3520 from Peggy Dockum | https://www.regulations.gov/comment/USTR-2018-0026-3520 | 9/6/2018 |
| PR-3567 | USTR-2018-0026-3521 from Susan Grundy | https://www.regulations.gov/comment/USTR-2018-0026-3521 | 9/6/2018 |
| PR-3568 | USTR-2018-0026-3522 from Becky Pettitt | https://www.regulations.gov/comment/USTR-2018-0026-3522 | 9/6/2018 |
| PR-3569 | USTR-2018-0026-3523 from Wanda Burlinson | https://www.regulations.gov/comment/USTR-2018-0026-3523 | 9/6/2018 |
| PR-3570 | USTR-2018-0026-3524 from Sandy Kennedy | https://www.regulations.gov/comment/USTR-2018-0026-3524 | 9/6/2018 |
| PR-3571 | USTR-2018-0026-3525 from Joetta Emerson | https://www.regulations.gov/comment/USTR-2018-0026-3525 | 9/6/2018 |
| PR-3572 | USTR-2018-0026-3526 from Marcia Milam | https://www.regulations.gov/comment/USTR-2018-0026-3526 | 9/6/2018 |
| PR-3573 | USTR-2018-0026-3527 from Nancy Honeycutt | https://www.regulations.gov/comment/USTR-2018-0026-3527 | 9/6/2018 |
| PR-3574 | USTR-2018-0026-3528 from Richard Fehr | https://www.regulations.gov/comment/USTR-2018-0026-3528 | 9/6/2018 |
| PR-3575 | USTR-2018-0026-3529 from Falicia Marine | https://www.regulations.gov/comment/USTR-2018-0026-3529 | 9/6/2018 |
| PR-3576 | USTR-2018-0026-3530 from Dee Urban | https://www.regulations.gov/comment/USTR-2018-0026-3530 | 9/6/2018 |
| PR-3577 | USTR-2018-0026-3531 from Molly Garrison | https://www.regulations.gov/comment/USTR-2018-0026-3531 | 9/6/2018 |
| PR-3578 | USTR-2018-0026-3532 from Kelley Dickey | https://www.regulations.gov/comment/USTR-2018-0026-3532 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3579 | USTR-2018-0026-3533 from Peter Wash | https://www.regulations.gov/comment/USTR-2018-0026-3533 | 9/6/2018 |
| PR-3580 | USTR-2018-0026-3534 from Anita Wolford | https://www.regulations.gov/comment/USTR-2018-0026-3534 | 9/6/2018 |
| PR-3581 | USTR-2018-0026-3535 from Sue Schnaidt | https://www.regulations.gov/comment/USTR-2018-0026-3535 | 9/6/2018 |
| PR-3582 | USTR-2018-0026-3536 from Pat Stowe | https://www.regulations.gov/comment/USTR-2018-0026-3536 | 9/6/2018 |
| PR-3583 | USTR-2018-0026-3537 from robin sheaff | https://www.regulations.gov/comment/USTR-2018-0026-3537 | 9/6/2018 |
| PR-3584 | USTR-2018-0026-3538 from Will Slaton | https://www.regulations.gov/comment/USTR-2018-0026-3538 | 9/6/2018 |
| PR-3585 | USTR-2018-0026-3539 from Ruth Brust | https://www.regulations.gov/comment/USTR-2018-0026-3539 | 9/6/2018 |
| PR-3586 | USTR-2018-0026-3540 from Elizabeth Clower | https://www.regulations.gov/comment/USTR-2018-0026-3540 | 9/6/2018 |
| PR-3587 | USTR-2018-0026-3541 from Carol Billett | https://www.regulations.gov/comment/USTR-2018-0026-3541 | 9/6/2018 |
| PR-3588 | USTR-2018-0026-3542 from Andrea Joscelyn | https://www.regulations.gov/comment/USTR-2018-0026-3542 | 9/6/2018 |
| PR-3589 | USTR-2018-0026-3543 from Thomas Janter | https://www.regulations.gov/comment/USTR-2018-0026-3543 | 9/6/2018 |
| PR-3590 | USTR-2018-0026-3544 from Jesse Bie | https://www.regulations.gov/comment/USTR-2018-0026-3544 | 9/6/2018 |
| PR-3591 | USTR-2018-0026-3545 from Chris Adams | https://www.regulations.gov/comment/USTR-2018-0026-3545 | 9/6/2018 |
| PR-3592 | USTR-2018-0026-3546 from Sharon Green | https://www.regulations.gov/comment/USTR-2018-0026-3546 | 9/6/2018 |
| PR-3593 | USTR-2018-0026-3547 from Julianna Ansah | https://www.regulations.gov/comment/USTR-2018-0026-3547 | 9/6/2018 |
| PR-3594 | USTR-2018-0026-3548 from Mark Palmer | https://www.regulations.gov/comment/USTR-2018-0026-3548 | 9/6/2018 |
| PR-3595 | USTR-2018-0026-3549 from James Kyte | https://www.regulations.gov/comment/USTR-2018-0026-3549 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3596 | USTR-2018-0026-3550 from Robert Petersen | https://www.regulations.gov/comment/USTR-2018-0026-3550 | 9/6/2018 |
| PR-3597 | USTR-2018-0026-3551 from Kerry Rottenstein | https://www.regulations.gov/comment/USTR-2018-0026-3551 | 9/6/2018 |
| PR-3598 | USTR-2018-0026-3552 from Sharon Etheridge | https://www.regulations.gov/comment/USTR-2018-0026-3552 | 9/6/2018 |
| PR-3599 | USTR-2018-0026-3553 from Nancy Thorson | https://www.regulations.gov/comment/USTR-2018-0026-3553 | 9/6/2018 |
| PR-3600 | USTR-2018-0026-3554 from Diana Moon | https://www.regulations.gov/comment/USTR-2018-0026-3554 | 9/6/2018 |
| PR-3601 | USTR-2018-0026-3555 from Donna Goetz | https://www.regulations.gov/comment/USTR-2018-0026-3555 | 9/6/2018 |
| PR-3602 | USTR-2018-0026-3556 from Juliet Castille | https://www.regulations.gov/comment/USTR-2018-0026-3556 | 9/6/2018 |
| PR-3603 | USTR-2018-0026-3557 from Alisonn Zorba | https://www.regulations.gov/comment/USTR-2018-0026-3557 | 9/6/2018 |
| PR-3604 | USTR-2018-0026-3558 from Edward DIllon | https://www.regulations.gov/comment/USTR-2018-0026-3558 | 9/6/2018 |
| PR-3605 | USTR-2018-0026-3559 from Edarling Fields | https://www.regulations.gov/comment/USTR-2018-0026-3559 | 9/6/2018 |
| PR-3606 | USTR-2018-0026-3560 from Laura Gaines | https://www.regulations.gov/comment/USTR-2018-0026-3560 | 9/6/2018 |
| PR-3607 | USTR-2018-0026-3561 from Valerie Morrison | https://www.regulations.gov/comment/USTR-2018-0026-3561 | 9/6/2018 |
| PR-3608 | USTR-2018-0026-3562 from Vivian Gassan | https://www.regulations.gov/comment/USTR-2018-0026-3562 | 9/6/2018 |
| PR-3609 | USTR-2018-0026-3563 from Suzi Lenhart | https://www.regulations.gov/comment/USTR-2018-0026-3563 | 9/6/2018 |
| PR-3610 | USTR-2018-0026-3564 from Margaret Snow | https://www.regulations.gov/comment/USTR-2018-0026-3564 | 9/6/2018 |
| PR-3611 | USTR-2018-0026-3565 from Johnson Geng | https://www.regulations.gov/comment/USTR-2018-0026-3565 | 9/6/2018 |
| PR-3612 | USTR-2018-0026-3566 from Greg Schrab | https://www.regulations.gov/comment/USTR-2018-0026-3566 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3613 | USTR-2018-0026-3567 from Michele Willis | https://www.regulations.gov/comment/USTR-2018-0026-3567 | 9/6/2018 |
| PR-3614 | USTR-2018-0026-3568 from Corbin Philhower, Visual Comfort Group | https://www.regulations.gov/comment/USTR-2018-0026-3568 | 9/6/2018 |
| PR-3615 | USTR-2018-0026-3569 from Vinh-Linh Nguyen | https://www.regulations.gov/comment/USTR-2018-0026-3569 | 9/6/2018 |
| PR-3616 | USTR-2018-0026-3570 from Yanna Fang, Zhejiang Youyifeinuo Umbrella Co.,Ltd | https://www.regulations.gov/comment/USTR-2018-0026-3570 | 9/6/2018 |
| PR-3617 | USTR-2018-0026-3571 from Bob Hsieh | https://www.regulations.gov/comment/USTR-2018-0026-3571 | 9/6/2018 |
| PR-3618 | USTR-2018-0026-3572 from Wei Jie Yu, SDIC ZHONGLU FRUIT JUICE CO.,LTD | https://www.regulations.gov/comment/USTR-2018-0026-3572 | 9/6/2018 |
| PR-3619 | USTR-2018-0026-3573 from Jared Angle, Goodman Global, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3573 | 9/6/2018 |
| PR-3620 | USTR-2018-0026-3574 from Kathleen Murphy, 5N Plus Semiconductors LLC | https://www.regulations.gov/comment/USTR-2018-0026-3574 | 9/6/2018 |
| PR-3621 | USTR-2018-0026-3575 from Jared Angle, Homewerks Worldwide, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3575 | 9/6/2018 |
| PR-3622 | USTR-2018-0026-3576 from Jeff Schmitt, Sorini Samet & Associates LLC on behalf of The Coleman Company | https://www.regulations.gov/comment/USTR-2018-0026-3576 | 9/6/2018 |
| PR-3623 | USTR-2018-0026-3577 from Gary L. Graff | https://www.regulations.gov/comment/USTR-2018-0026-3577 | 9/6/2018 |
| PR-3624 | USTR-2018-0026-3578 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3578 | 9/6/2018 |
| PR-3625 | USTR-2018-0026-3579 from Mark Proffitt, MECO Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3579 | 9/6/2018 |
| PR-3626 | USTR-2018-0026-3580 from John Tate, Foley& Lardner LLP | https://www.regulations.gov/comment/USTR-2018-0026-3580 | 9/6/2018 |
| PR-3627 | USTR-2018-0026-3581 from RENEE STEWART, HOUGHTON INTERNATIONAL | https://www.regulations.gov/comment/USTR-2018-0026-3581 | 9/6/2018 |
| PR-3628 | USTR-2018-0026-3582 from Mollie Sitkowski, The Wooster Brush Company | https://www.regulations.gov/comment/USTR-2018-0026-3582 | 9/6/2018 |
| PR-3629 | USTR-2018-0026-3583 from Matthew Mcconkey | https://www.regulations.gov/comment/USTR-2018-0026-3583 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3630 | USTR-2018-0026-3584 from Matthew McConkey | https://www.regulations.gov/comment/USTR-2018-0026-3584 | 9/6/2018 |
| PR-3631 | USTR-2018-0026-3585 from Shari Whaley, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-3585 | 9/6/2018 |
| PR-3632 | USTR-2018-0026-3586 from Maria Liezl Buison | https://www.regulations.gov/comment/USTR-2018-0026-3586 | 9/6/2018 |
| PR-3633 | USTR-2018-0026-3587 from Ryan Buison | https://www.regulations.gov/comment/USTR-2018-0026-3587 | 9/6/2018 |
| PR-3634 | USTR-2018-0026-3588 from Mindy Huang | https://www.regulations.gov/comment/USTR-2018-0026-3588 | 9/6/2018 |
| PR-3635 | USTR-2018-0026-3589 from Bryan Thomson | https://www.regulations.gov/comment/USTR-2018-0026-3589 | 9/6/2018 |
| PR-3636 | USTR-2018-0026-3590 from Wanda Jeffries | https://www.regulations.gov/comment/USTR-2018-0026-3590 | 9/6/2018 |
| PR-3637 | USTR-2018-0026-3591 from Cheryl Reep | https://www.regulations.gov/comment/USTR-2018-0026-3591 | 9/6/2018 |
| PR-3638 | USTR-2018-0026-3592 from Michael van Sunder, Shen Wei USA | https://www.regulations.gov/comment/USTR-2018-0026-3592 | 9/6/2018 |
| PR-3639 | USTR-2018-0026-3593 from Michael Lutz, Shen Wei USA | https://www.regulations.gov/comment/USTR-2018-0026-3593 | 9/6/2018 |
| PR-3640 | USTR-2018-0026-3594 from Tom Moyer, Haltec Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3594 | 9/6/2018 |
| PR-3641 | USTR-2018-0026-3595 from Tom Moyer, Haltec Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3595 | 9/6/2018 |
| PR-3642 | USTR-2018-0026-3596 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3596 | 9/6/2018 |
| PR-3643 | USTR-2018-0026-3597 from Kathleen Murphy, Micro Center | https://www.regulations.gov/comment/USTR-2018-0026-3597 | 9/6/2018 |
| PR-3644 | USTR-2018-0026-3598 from Ginny Tong | https://www.regulations.gov/comment/USTR-2018-0026-3598 | 9/6/2018 |
| PR-3645 | USTR-2018-0026-3599 from Michael Saivetz, Richloom Fabric Group, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3599 | 9/6/2018 |
| PR-3646 | USTR-2018-0026-3600 from Brian Searfoss, Sorini Samet & Associates LLC on behalf of Shakespeare Company LLC | https://www.regulations.gov/comment/USTR-2018-0026-3600 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3647 | USTR-2018-0026-3601 from Paul Vidovich, Sorini Samet & Associates LLC on behalf of Rexair LLC | https://www.regulations.gov/comment/USTR-2018-0026-3601 | 9/6/2018 |
| PR-3648 | USTR-2018-0026-3602 from Scott Mademann, Sorini Samet & Associates LLC on behalf of Sanford LP | https://www.regulations.gov/comment/USTR-2018-0026-3602 | 9/6/2018 |
| PR-3649 | USTR-2018-0026-3603 from Jared Angle, Mitsubishi Chemical Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3603 | 9/6/2018 |
| PR-3650 | USTR-2018-0026-3604 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3604 | 9/6/2018 |
| PR-3651 | USTR-2018-0026-3605 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3605 | 9/6/2018 |
| PR-3652 | USTR-2018-0026-3606 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3606 | 9/6/2018 |
| PR-3653 | USTR-2018-0026-3607 from Frederick Ikenson, PMC Organometallix, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3607 | 9/6/2018 |
| PR-3654 | USTR-2018-0026-3608 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3608 | 9/6/2018 |
| PR-3655 | USTR-2018-0026-3609 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3609 | 9/6/2018 |
| PR-3656 | USTR-2018-0026-3610 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3610 | 9/6/2018 |
| PR-3657 | USTR-2018-0026-3611 from Gary Cartwright | https://www.regulations.gov/comment/USTR-2018-0026-3611 | 9/6/2018 |
| PR-3658 | USTR-2018-0026-3612 from Patrick Caulfield, GDLSK, LLP | https://www.regulations.gov/comment/USTR-2018-0026-3612 | 9/6/2018 |
| PR-3659 | USTR-2018-0026-3613 from Dan Lemmons, NACD - North American Clutch & Driveline, Inc | https://www.regulations.gov/comment/USTR-2018-0026-3613 | 9/6/2018 |
| PR-3660 | USTR-2018-0026-3614 from Patrick Caulfield, GDLSK, LLP | https://www.regulations.gov/comment/USTR-2018-0026-3614 | 9/6/2018 |
| PR-3661 | USTR-2018-0026-3615 from Hope Steen | https://www.regulations.gov/comment/USTR-2018-0026-3615 | 9/6/2018 |
| PR-3662 | USTR-2018-0026-3616 from Patrick Caulfield, GDLSK, LLP | https://www.regulations.gov/comment/USTR-2018-0026-3616 | 9/6/2018 |
| PR-3663 | USTR-2018-0026-3617 from Dan Lemmons, NACD - North American Clutch & Driveline, Inc | https://www.regulations.gov/comment/USTR-2018-0026-3617 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3664 | USTR-2018-0026-3618 from Patrick Caulfield, GDLSK LLP | https://www.regulations.gov/comment/USTR-2018-0026-3618 | 9/6/2018 |
| PR-3665 | USTR-2018-0026-3619 from William Komassa, Blizzard Lighting, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3619 | 9/6/2018 |
| PR-3666 | USTR-2018-0026-3620 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3620 | 9/6/2018 |
| PR-3667 | USTR-2018-0026-3621 from Robert Smith | https://www.regulations.gov/comment/USTR-2018-0026-3621 | 9/6/2018 |
| PR-3668 | USTR-2018-0026-3622 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3622 | 9/6/2018 |
| PR-3669 | USTR-2018-0026-3623 from Dan Lemmons, NACD - North American Clutch & Driveline, Inc | https://www.regulations.gov/comment/USTR-2018-0026-3623 | 9/6/2018 |
| PR-3670 | USTR-2018-0026-3624 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3624 | 9/6/2018 |
| PR-3671 | USTR-2018-0026-3625 from Deborah Kintigh | https://www.regulations.gov/comment/USTR-2018-0026-3625 | 9/6/2018 |
| PR-3672 | USTR-2018-0026-3626 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3626 | 9/6/2018 |
| PR-3673 | USTR-2018-0026-3627 from Henry Yao | https://www.regulations.gov/comment/USTR-2018-0026-3627 | 9/6/2018 |
| PR-3674 | USTR-2018-0026-3628 from Patrick Caulfield, Shield Line LLC | https://www.regulations.gov/comment/USTR-2018-0026-3628 | 9/6/2018 |
| PR-3675 | USTR-2018-0026-3629 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3629 | 9/6/2018 |
| PR-3676 | USTR-2018-0026-3630 from Kathleen W. Cannon, J&L Wire Cloth | https://www.regulations.gov/comment/USTR-2018-0026-3630 | 9/6/2018 |
| PR-3677 | USTR-2018-0026-3631 from Stuart Feldstein | https://www.regulations.gov/comment/USTR-2018-0026-3631 | 9/6/2018 |
| PR-3678 | USTR-2018-0026-3632 from Kathleen W. Cannon, Nashville Wire Products | https://www.regulations.gov/comment/USTR-2018-0026-3632 | 9/6/2018 |
| PR-3679 | USTR-2018-0026-3633 from Stuart Pudavick | https://www.regulations.gov/comment/USTR-2018-0026-3633 | 9/6/2018 |
| PR-3680 | USTR-2018-0026-3634 from Paul Young, Specialty Wall and Mosaic Tiles Coalition | https://www.regulations.gov/comment/USTR-2018-0026-3634 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3681 | USTR-2018-0026-3635 from Kathy Jorgensen, Quilting Treasures Fabrics | https://www.regulations.gov/comment/USTR-2018-0026-3635 | 9/6/2018 |
| PR-3682 | USTR-2018-0026-3636 from Jelani Whitehorne | https://www.regulations.gov/comment/USTR-2018-0026-3636 | 9/6/2018 |
| PR-3683 | USTR-2018-0026-3637 from Mark Lamon | https://www.regulations.gov/comment/USTR-2018-0026-3637 | 9/6/2018 |
| PR-3684 | USTR-2018-0026-3638 from Beth Fossett | https://www.regulations.gov/comment/USTR-2018-0026-3638 | 9/6/2018 |
| PR-3685 | USTR-2018-0026-3639 from Rick Seidman, American Lighting Association | https://www.regulations.gov/comment/USTR-2018-0026-3639 | 9/6/2018 |
| PR-3686 | USTR-2018-0026-3640 from Christina Winter | https://www.regulations.gov/comment/USTR-2018-0026-3640 | 9/6/2018 |
| PR-3687 | USTR-2018-0026-3641 from Vincent Ingato | https://www.regulations.gov/comment/USTR-2018-0026-3641 | 9/6/2018 |
| PR-3688 | USTR-2018-0026-3642 from Matthew McConkey | https://www.regulations.gov/comment/USTR-2018-0026-3642 | 9/6/2018 |
| PR-3689 | USTR-2018-0026-3643 from Peter Cox | https://www.regulations.gov/comment/USTR-2018-0026-3643 | 9/6/2018 |
| PR-3690 | USTR-2018-0026-3644 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3644 | 9/6/2018 |
| PR-3691 | USTR-2018-0026-3645 from Ross Vonhoff | https://www.regulations.gov/comment/USTR-2018-0026-3645 | 9/6/2018 |
| PR-3692 | USTR-2018-0026-3646 from Kathleen Masiero | https://www.regulations.gov/comment/USTR-2018-0026-3646 | 9/6/2018 |
| PR-3693 | USTR-2018-0026-3647 from Hiten Shah, MES | https://www.regulations.gov/comment/USTR-2018-0026-3647 | 9/6/2018 |
| PR-3694 | USTR-2018-0026-3648 from Linda Hahn | https://www.regulations.gov/comment/USTR-2018-0026-3648 | 9/6/2018 |
| PR-3695 | USTR-2018-0026-3649 from Shannon Duell | https://www.regulations.gov/comment/USTR-2018-0026-3649 | 9/6/2018 |
| PR-3696 | USTR-2018-0026-3650 from Howard Greenberg | https://www.regulations.gov/comment/USTR-2018-0026-3650 | 9/6/2018 |
| PR-3697 | USTR-2018-0026-3651 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3651 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3698 | USTR-2018-0026-3652 from Don Godshaw, Travelon | https://www.regulations.gov/comment/USTR-2018-0026-3652 | 9/6/2018 |
| PR-3699 | USTR-2018-0026-3653 from Chris Fortune, Saris Cycling Group, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3653 | 9/6/2018 |
| PR-3700 | USTR-2018-0026-3654 from Matt Lechner, WSSIG - the Wall Street Special Interest Group | https://www.regulations.gov/comment/USTR-2018-0026-3654 | 9/6/2018 |
| PR-3701 | USTR-2018-0026-3655 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3655 | 9/6/2018 |
| PR-3702 | USTR-2018-0026-3656 from Jake Hochhalter | https://www.regulations.gov/comment/USTR-2018-0026-3656 | 9/6/2018 |
| PR-3703 | USTR-2018-0026-3657 from David Rodriguez, Globe Lighting or Dolan Co | https://www.regulations.gov/comment/USTR-2018-0026-3657 | 9/6/2018 |
| PR-3704 | USTR-2018-0026-3658 from Tim Tevyaw | https://www.regulations.gov/comment/USTR-2018-0026-3658 | 9/6/2018 |
| PR-3705 | USTR-2018-0026-3659 from Finn Finnigan, Mclaren Lighting | https://www.regulations.gov/comment/USTR-2018-0026-3659 | 9/6/2018 |
| PR-3706 | USTR-2018-0026-3660 from Tom Russo | https://www.regulations.gov/comment/USTR-2018-0026-3660 | 9/6/2018 |
| PR-3707 | USTR-2018-0026-3661 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3661 | 9/6/2018 |
| PR-3708 | USTR-2018-0026-3662 from Henry Yao | https://www.regulations.gov/comment/USTR-2018-0026-3662 | 9/6/2018 |
| PR-3709 | USTR-2018-0026-3663 from Jason Shih | https://www.regulations.gov/comment/USTR-2018-0026-3663 | 9/6/2018 |
| PR-3710 | USTR-2018-0026-3664 from Jesse Edelman | https://www.regulations.gov/comment/USTR-2018-0026-3664 | 9/6/2018 |
| PR-3711 | USTR-2018-0026-3665 from Thomas Kraft, Sorini, Samet & Associates on behalf of Norpac | https://www.regulations.gov/comment/USTR-2018-0026-3665 | 9/6/2018 |
| PR-3712 | USTR-2018-0026-3666 from Brian Davis, Quorum International, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3666 | 9/6/2018 |
| PR-3713 | USTR-2018-0026-3667 from Walter Schlacht | https://www.regulations.gov/comment/USTR-2018-0026-3667 | 9/6/2018 |
| PR-3714 | USTR-2018-0026-3668 from Eli Chorbajian | https://www.regulations.gov/comment/USTR-2018-0026-3668 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3715 | USTR-2018-0026-3669 from Susan Steffey | https://www.regulations.gov/comment/USTR-2018-0026-3669 | 9/6/2018 |
| PR-3716 | USTR-2018-0026-3670 from Deborah Huggins | https://www.regulations.gov/comment/USTR-2018-0026-3670 | 9/6/2018 |
| PR-3717 | USTR-2018-0026-3671 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-3671 | 9/6/2018 |
| PR-3718 | USTR-2018-0026-3672 from Rose Stark | https://www.regulations.gov/comment/USTR-2018-0026-3672 | 9/6/2018 |
| PR-3719 | USTR-2018-0026-3673 from Jon Yormick, Law Offices of Jon P. Yormick Co LPA | https://www.regulations.gov/comment/USTR-2018-0026-3673 | 9/6/2018 |
| PR-3720 | USTR-2018-0026-3674 from James Newman | https://www.regulations.gov/comment/USTR-2018-0026-3674 | 9/6/2018 |
| PR-3721 | USTR-2018-0026-3675 from Patricia Flood | https://www.regulations.gov/comment/USTR-2018-0026-3675 | 9/6/2018 |
| PR-3722 | USTR-2018-0026-3676 from Grant Loberg, Sorini, Samet & Associates, LLC on behalf of Darex LLC | https://www.regulations.gov/comment/USTR-2018-0026-3676 | 9/6/2018 |
| PR-3723 | USTR-2018-0026-3677 from Carl Kolts, Showa Denko Carbon, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3677 | 9/6/2018 |
| PR-3724 | USTR-2018-0026-3678 from Zach Montgomery | https://www.regulations.gov/comment/USTR-2018-0026-3678 | 9/6/2018 |
| PR-3725 | USTR-2018-0026-3679 from Kathleen Neal, Regal Beloit Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3679 | 9/6/2018 |
| PR-3726 | USTR-2018-0026-3680 from Mila Chernuta, SW Safety Solutions | https://www.regulations.gov/comment/USTR-2018-0026-3680 | 9/6/2018 |
| PR-3727 | USTR-2018-0026-3681 from Eric Koenig | https://www.regulations.gov/comment/USTR-2018-0026-3681 | 9/6/2018 |
| PR-3728 | USTR-2018-0026-3682 from Kathy Blick | https://www.regulations.gov/comment/USTR-2018-0026-3682 | 9/6/2018 |
| PR-3729 | USTR-2018-0026-3683 from Kathleen Abbott | https://www.regulations.gov/comment/USTR-2018-0026-3683 | 9/6/2018 |
| PR-3730 | USTR-2018-0026-3684 from Merrianne Mathies | https://www.regulations.gov/comment/USTR-2018-0026-3684 | 9/6/2018 |
| PR-3731 | USTR-2018-0026-3685 from Patty Quintana | https://www.regulations.gov/comment/USTR-2018-0026-3685 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3732 | USTR-2018-0026-3686 from Debra Nadig | https://www.regulations.gov/comment/USTR-2018-0026-3686 | 9/6/2018 |
| PR-3733 | USTR-2018-0026-3687 from Matthew Nicely, Fabuwood Cabinetry Corp. | https://www.regulations.gov/comment/USTR-2018-0026-3687 | 9/6/2018 |
| PR-3734 | USTR-2018-0026-3688 from Dennis McNulty | https://www.regulations.gov/comment/USTR-2018-0026-3688 | 9/6/2018 |
| PR-3735 | USTR-2018-0026-3689 from Jason Bosnak | https://www.regulations.gov/comment/USTR-2018-0026-3689 | 9/6/2018 |
| PR-3736 | USTR-2018-0026-3690 from Barbara Negron, Doyle, Barlow & Mazard PLLC | https://www.regulations.gov/comment/USTR-2018-0026-3690 | 9/6/2018 |
| PR-3737 | USTR-2018-0026-3691 from Jason Cole, Oxco, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3691 | 9/6/2018 |
| PR-3738 | USTR-2018-0026-3692 from Dana Lee Cole, Hardwood Federation | https://www.regulations.gov/comment/USTR-2018-0026-3692 | 9/6/2018 |
| PR-3739 | USTR-2018-0026-3693 from Renee Savage | https://www.regulations.gov/comment/USTR-2018-0026-3693 | 9/6/2018 |
| PR-3740 | USTR-2018-0026-3694 from Chris Ruegsegger | https://www.regulations.gov/comment/USTR-2018-0026-3694 | 9/6/2018 |
| PR-3741 | USTR-2018-0026-3695 from Tricia Tydeman | https://www.regulations.gov/comment/USTR-2018-0026-3695 | 9/6/2018 |
| PR-3742 | USTR-2018-0026-3696 from Keith Weinberger | https://www.regulations.gov/comment/USTR-2018-0026-3696 | 9/6/2018 |
| PR-3743 | USTR-2018-0026-3697 from Chris Brooks, Setra Systems Inc | https://www.regulations.gov/comment/USTR-2018-0026-3697 | 9/6/2018 |
| PR-3744 | USTR-2018-0026-3698 from Joseph Fabiani | https://www.regulations.gov/comment/USTR-2018-0026-3698 | 9/6/2018 |
| PR-3745 | USTR-2018-0026-3699 from Shepard Mathews, Dolan NW LLC | https://www.regulations.gov/comment/USTR-2018-0026-3699 | 9/6/2018 |
| PR-3746 | USTR-2018-0026-3700 from Tracey Buelt, GreatStar | https://www.regulations.gov/comment/USTR-2018-0026-3700 | 9/6/2018 |
| PR-3747 | USTR-2018-0026-3701 from William Jones | https://www.regulations.gov/comment/USTR-2018-0026-3701 | 9/6/2018 |
| PR-3748 | USTR-2018-0026-3702 from Orn Gudmundsson Jr | https://www.regulations.gov/comment/USTR-2018-0026-3702 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3749 | USTR-2018-0026-3703 from Joe Onderko | https://www.regulations.gov/comment/USTR-2018-0026-3703 | 9/6/2018 |
| PR-3750 | USTR-2018-0026-3704 from Elizabeth Huff | https://www.regulations.gov/comment/USTR-2018-0026-3704 | 9/6/2018 |
| PR-3751 | USTR-2018-0026-3705 from Jeff McCuaig, Spinrite | https://www.regulations.gov/comment/USTR-2018-0026-3705 | 9/6/2018 |
| PR-3752 | USTR-2018-0026-3706 from Jared Tabb | https://www.regulations.gov/comment/USTR-2018-0026-3706 | 9/6/2018 |
| PR-3753 | USTR-2018-0026-3707 from Curtis Glover | https://www.regulations.gov/comment/USTR-2018-0026-3707 | 9/6/2018 |
| PR-3754 | USTR-2018-0026-3708 from Curtis Glover | https://www.regulations.gov/comment/USTR-2018-0026-3708 | 9/6/2018 |
| PR-3755 | USTR-2018-0026-3709 from Amy Wang | https://www.regulations.gov/comment/USTR-2018-0026-3709 | 9/6/2018 |
| PR-3756 | USTR-2018-0026-3710 from Rocky Bao | https://www.regulations.gov/comment/USTR-2018-0026-3710 | 9/6/2018 |
| PR-3757 | USTR-2018-0026-3711 from Janis Lazda, Target Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3711 | 9/6/2018 |
| PR-3758 | USTR-2018-0026-3712 from Neil Helfand, Blue Ribbon Pet Products, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3712 | 9/6/2018 |
| PR-3759 | USTR-2018-0026-3713 from Alfred Gordon | https://www.regulations.gov/comment/USTR-2018-0026-3713 | 9/6/2018 |
| PR-3760 | USTR-2018-0026-3714 from Timothy Wang, Phoenix Aromas & Essential Oils, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3714 | 9/6/2018 |
| PR-3761 | USTR-2018-0026-3715 from Alejandro Torres | https://www.regulations.gov/comment/USTR-2018-0026-3715 | 9/6/2018 |
| PR-3762 | USTR-2018-0026-3716 from John Zhao | https://www.regulations.gov/comment/USTR-2018-0026-3716 | 9/6/2018 |
| PR-3763 | USTR-2018-0026-3717 from GARY DUBOFF, Arrow Fastener Co., LLC | https://www.regulations.gov/comment/USTR-2018-0026-3717 | 9/6/2018 |
| PR-3764 | USTR-2018-0026-3718 from Bonnie Nickol | https://www.regulations.gov/comment/USTR-2018-0026-3718 | 9/6/2018 |
| PR-3765 | USTR-2018-0026-3719 from Joey Tarrant | https://www.regulations.gov/comment/USTR-2018-0026-3719 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3766 | USTR-2018-0026-3720 from Derek Preston | https://www.regulations.gov/comment/USTR-2018-0026-3720 | 9/6/2018 |
| PR-3767 | USTR-2018-0026-3721 from Patricia Schoenberg | https://www.regulations.gov/comment/USTR-2018-0026-3721 | 9/6/2018 |
| PR-3768 | USTR-2018-0026-3722 from Mike Jensen, Pacific Asian Enterprises | https://www.regulations.gov/comment/USTR-2018-0026-3722 | 9/6/2018 |
| PR-3769 | USTR-2018-0026-3723 from Bryan Soukup, The American Society of Interior Designers | https://www.regulations.gov/comment/USTR-2018-0026-3723 | 9/6/2018 |
| PR-3770 | USTR-2018-0026-3724 from Diane Knockel | https://www.regulations.gov/comment/USTR-2018-0026-3724 | 9/6/2018 |
| PR-3771 | USTR-2018-0026-3725 from Eric MacPherson | https://www.regulations.gov/comment/USTR-2018-0026-3725 | 9/6/2018 |
| PR-3772 | USTR-2018-0026-3726 from joe reubel, kerma medical products, inc | https://www.regulations.gov/comment/USTR-2018-0026-3726 | 9/6/2018 |
| PR-3773 | USTR-2018-0026-3727 from Steve Hawkins | https://www.regulations.gov/comment/USTR-2018-0026-3727 | 9/6/2018 |
| PR-3774 | USTR-2018-0026-3728 from Jeff McLaughlin, Desert Lighting Solutions, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3728 | 9/6/2018 |
| PR-3775 | USTR-2018-0026-3729 from John Reinhart | https://www.regulations.gov/comment/USTR-2018-0026-3729 | 9/6/2018 |
| PR-3776 | USTR-2018-0026-3730 from Sunil Koduri | https://www.regulations.gov/comment/USTR-2018-0026-3730 | 9/6/2018 |
| PR-3777 | USTR-2018-0026-3731 from Rep. Ron Estes | https://www.regulations.gov/comment/USTR-2018-0026-3731 | 9/6/2018 |
| PR-3778 | USTR-2018-0026-3732 from Julia Willis | https://www.regulations.gov/comment/USTR-2018-0026-3732 | 9/6/2018 |
| PR-3779 | USTR-2018-0026-3733 from Lewis Leigh, American Lighting Association | https://www.regulations.gov/comment/USTR-2018-0026-3733 | 9/6/2018 |
| PR-3780 | USTR-2018-0026-3734 from Karen Holmay, Cates Lighting | https://www.regulations.gov/comment/USTR-2018-0026-3734 | 9/6/2018 |
| PR-3781 | USTR-2018-0026-3735 from Dale Dreessen, Dale Dreessen | https://www.regulations.gov/comment/USTR-2018-0026-3735 | 9/6/2018 |
| PR-3782 | USTR-2018-0026-3736 from Sandra Bender, 3646 - Meta Foods, Llc | https://www.regulations.gov/comment/USTR-2018-0026-3736 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3783 | USTR-2018-0026-3737 from Adam Norwitt, Crowell & Moring LLP | https://www.regulations.gov/comment/USTR-2018-0026-3737 | 9/6/2018 |
| PR-3784 | USTR-2018-0026-3738 from Lisa Stork, Sorini Samet & Associates LLC on behalf of BRK Brands, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3738 | 9/6/2018 |
| PR-3785 | USTR-2018-0026-3739 from Terra Teat, JLab Audio | https://www.regulations.gov/comment/USTR-2018-0026-3739 | 9/6/2018 |
| PR-3786 | USTR-2018-0026-3740 from Jennifer Dolin, LEDVANCE LLC | https://www.regulations.gov/comment/USTR-2018-0026-3740 | 9/6/2018 |
| PR-3787 | USTR-2018-0026-3741 from Curava Corporation, Diaz Trade Law | https://www.regulations.gov/comment/USTR-2018-0026-3741 | 9/6/2018 |
| PR-3788 | USTR-2018-0026-3742 from Steve Alexander | https://www.regulations.gov/comment/USTR-2018-0026-3742 | 9/6/2018 |
| PR-3789 | USTR-2018-0026-3743 from Kenneth Pincumbe, BWF America Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3743 | 9/6/2018 |
| PR-3790 | USTR-2018-0026-3744 from Aimee King | https://www.regulations.gov/comment/USTR-2018-0026-3744 | 9/6/2018 |
| PR-3791 | USTR-2018-0026-3745 from ANDREW LAMBERT | https://www.regulations.gov/comment/USTR-2018-0026-3745 | 9/6/2018 |
| PR-3792 | USTR-2018-0026-3746 from Jan Clouse, American lighting association | https://www.regulations.gov/comment/USTR-2018-0026-3746 | 9/6/2018 |
| PR-3793 | USTR-2018-0026-3747 from Sandy Romelsbacher | https://www.regulations.gov/comment/USTR-2018-0026-3747 | 9/6/2018 |
| PR-3794 | USTR-2018-0026-3748 from Leo Dardashti | https://www.regulations.gov/comment/USTR-2018-0026-3748 | 9/6/2018 |
| PR-3795 | USTR-2018-0026-3749 from David Nielsen | https://www.regulations.gov/comment/USTR-2018-0026-3749 | 9/6/2018 |
| PR-3796 | USTR-2018-0026-3750 from Holly Oxandaboure | https://www.regulations.gov/comment/USTR-2018-0026-3750 | 9/6/2018 |
| PR-3797 | USTR-2018-0026-3751 from John Zhao | https://www.regulations.gov/comment/USTR-2018-0026-3751 | 9/6/2018 |
| PR-3798 | USTR-2018-0026-3752 from Kathy Leigh, American Lighting Association | https://www.regulations.gov/comment/USTR-2018-0026-3752 | 9/6/2018 |
| PR-3799 | USTR-2018-0026-3753 from Bruce Hanks | https://www.regulations.gov/comment/USTR-2018-0026-3753 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3800 | USTR-2018-0026-3754 from Tammy Townsend, Prairie Sticher | https://www.regulations.gov/comment/USTR-2018-0026-3754 | 9/6/2018 |
| PR-3801 | USTR-2018-0026-3755 from Heather Fortune | https://www.regulations.gov/comment/USTR-2018-0026-3755 | 9/6/2018 |
| PR-3802 | USTR-2018-0026-3756 from stephanie madsen, At-sea Processors Association | https://www.regulations.gov/comment/USTR-2018-0026-3756 | 9/6/2018 |
| PR-3803 | USTR-2018-0026-3757 from Tammy Townsend | https://www.regulations.gov/comment/USTR-2018-0026-3757 | 9/6/2018 |
| PR-3804 | USTR-2018-0026-3758 from David Hsu, Givens and Johnston, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-3758 | 9/6/2018 |
| PR-3805 | USTR-2018-0026-3759 from Joe Watson, Petland, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3759 | 9/6/2018 |
| PR-3806 | USTR-2018-0026-3760 from Frank Douglas | https://www.regulations.gov/comment/USTR-2018-0026-3760 | 9/6/2018 |
| PR-3807 | USTR-2018-0026-3761 from James McGee, A&A Ready Mixed Concrete, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3761 | 9/6/2018 |
| PR-3808 | USTR-2018-0026-3762 from Robert Costello, American Trucking Associations | https://www.regulations.gov/comment/USTR-2018-0026-3762 | 9/6/2018 |
| PR-3809 | USTR-2018-0026-3763 from Bonnie Byers, King & Spalding (on behalf of Appvion Operations, Inc.) | https://www.regulations.gov/comment/USTR-2018-0026-3763 | 9/6/2018 |
| PR-3810 | USTR-2018-0026-3764 from Joe Watson, Petland, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3764 | 9/6/2018 |
| PR-3811 | USTR-2018-0026-3765 from Andrew Schroth, GDLSK, LLP | https://www.regulations.gov/comment/USTR-2018-0026-3765 | 9/6/2018 |
| PR-3812 | USTR-2018-0026-3766 from Grant Loberg, Sorini, Samet & Assciates, LLC on behalf of Darex LLC | https://www.regulations.gov/comment/USTR-2018-0026-3766 | 9/6/2018 |
| PR-3813 | USTR-2018-0026-3767 from Austin Harrison | https://www.regulations.gov/comment/USTR-2018-0026-3767 | 9/6/2018 |
| PR-3814 | USTR-2018-0026-3768 from Kent Peterson | https://www.regulations.gov/comment/USTR-2018-0026-3768 | 9/6/2018 |
| PR-3815 | USTR-2018-0026-3769 from Tianna McCord | https://www.regulations.gov/comment/USTR-2018-0026-3769 | 9/6/2018 |
| PR-3816 | USTR-2018-0026-3770 from Jennifer McNichols, BP Industries | https://www.regulations.gov/comment/USTR-2018-0026-3770 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3817 | USTR-2018-0026-3771 from Michael Gross | https://www.regulations.gov/comment/USTR-2018-0026-3771 | 9/6/2018 |
| PR-3818 | USTR-2018-0026-3772 from Paul Mahan, Outdoor Cap Company | https://www.regulations.gov/comment/USTR-2018-0026-3772 | 9/6/2018 |
| PR-3819 | USTR-2018-0026-3773 from Tammy Townsend, Prairie Stitcher | https://www.regulations.gov/comment/USTR-2018-0026-3773 | 9/6/2018 |
| PR-3820 | USTR-2018-0026-3774 from Julia Willis, ASA Electronics, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3774 | 9/6/2018 |
| PR-3821 | USTR-2018-0026-3775 from Jennifer Harned, Bell Sports Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3775 | 9/6/2018 |
| PR-3822 | USTR-2018-0026-3776 from Maxine Burton | https://www.regulations.gov/comment/USTR-2018-0026-3776 | 9/6/2018 |
| PR-3823 | USTR-2018-0026-3777 from Laura Shinall, Syndicate Sales, Inc | https://www.regulations.gov/comment/USTR-2018-0026-3777 | 9/6/2018 |
| PR-3824 | USTR-2018-0026-3778 from Allyson Mokhtarei | https://www.regulations.gov/comment/USTR-2018-0026-3778 | 9/6/2018 |
| PR-3825 | USTR-2018-0026-3779 from Shannon Russell, Atticus, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3779 | 9/6/2018 |
| PR-3826 | USTR-2018-0026-3780 from Gabriel Trinidad, American Lighting Association | https://www.regulations.gov/comment/USTR-2018-0026-3780 | 9/6/2018 |
| PR-3827 | USTR-2018-0026-3781 from John Zhao | https://www.regulations.gov/comment/USTR-2018-0026-3781 | 9/6/2018 |
| PR-3828 | USTR-2018-0026-3782 from Ruth Green, Green Glass Designs | https://www.regulations.gov/comment/USTR-2018-0026-3782 | 9/6/2018 |
| PR-3829 | USTR-2018-0026-3783 from Linda Crawley | https://www.regulations.gov/comment/USTR-2018-0026-3783 | 9/6/2018 |
| PR-3830 | USTR-2018-0026-3784 from John Rugaber | https://www.regulations.gov/comment/USTR-2018-0026-3784 | 9/6/2018 |
| PR-3831 | USTR-2018-0026-3785 from Heather Grady | https://www.regulations.gov/comment/USTR-2018-0026-3785 | 9/6/2018 |
| PR-3832 | USTR-2018-0026-3786 from James McGee, A&A Ready Mixed Concrete, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3786 | 9/6/2018 |
| PR-3833 | USTR-2018-0026-3787 from Al Thomas, North Coast Lighting | https://www.regulations.gov/comment/USTR-2018-0026-3787 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3834 | USTR-2018-0026-3788 from Di Huang, Libra Resources Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3788 | 9/6/2018 |
| PR-3835 | USTR-2018-0026-3789 from Andrew Pilant, Huntington Ingalls Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3789 | 9/6/2018 |
| PR-3836 | USTR-2018-0026-3790 from William Perry, Multi Family Cabinet Installers, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3790 | 9/6/2018 |
| PR-3837 | USTR-2018-0026-3791 from Gabriel Erbst | https://www.regulations.gov/comment/USTR-2018-0026-3791 | 9/6/2018 |
| PR-3838 | USTR-2018-0026-3792 from Michael Lambros, Osram Sylvania Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3792 | 9/6/2018 |
| PR-3839 | USTR-2018-0026-3793 from John Yu, Olympia International, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3793 | 9/6/2018 |
| PR-3840 | USTR-2018-0026-3794 from Mariah Burgess | https://www.regulations.gov/comment/USTR-2018-0026-3794 | 9/6/2018 |
| PR-3841 | USTR-2018-0026-3795 from William Perry, Kingchem Life Science LLC and JRS International LLC | https://www.regulations.gov/comment/USTR-2018-0026-3795 | 9/6/2018 |
| PR-3842 | USTR-2018-0026-3796 from John Zhao | https://www.regulations.gov/comment/USTR-2018-0026-3796 | 9/6/2018 |
| PR-3843 | USTR-2018-0026-3797 from Avery Chua | https://www.regulations.gov/comment/USTR-2018-0026-3797 | 9/6/2018 |
| PR-3844 | USTR-2018-0026-3798 from Arian Simantob | https://www.regulations.gov/comment/USTR-2018-0026-3798 | 9/6/2018 |
| PR-3845 | USTR-2018-0026-3799 from Kyle McFarland | https://www.regulations.gov/comment/USTR-2018-0026-3799 | 9/6/2018 |
| PR-3846 | USTR-2018-0026-3800 from Mikkel Wax | https://www.regulations.gov/comment/USTR-2018-0026-3800 | 9/6/2018 |
| PR-3847 | USTR-2018-0026-3801 from Shawn Petersen | https://www.regulations.gov/comment/USTR-2018-0026-3801 | 9/6/2018 |
| PR-3848 | USTR-2018-0026-3802 from William Perry, Nygala Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3802 | 9/6/2018 |
| PR-3849 | USTR-2018-0026-3803 from Kirsten Recce, Black Whale Lighting | https://www.regulations.gov/comment/USTR-2018-0026-3803 | 9/6/2018 |
| PR-3850 | USTR-2018-0026-3804 from Marc Daniel Block, Wanhua Chemical Group (America) Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-3804 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3851 | USTR-2018-0026-3805 from Kyle Anderson | https://www.regulations.gov/comment/USTR-2018-0026-3805 | 9/6/2018 |
| PR-3852 | USTR-2018-0026-3806 from YU WANG, CCCT | https://www.regulations.gov/comment/USTR-2018-0026-3806 | 9/6/2018 |
| PR-3853 | USTR-2018-0026-3807 from YU WANG, CCCT | https://www.regulations.gov/comment/USTR-2018-0026-3807 | 9/6/2018 |
| PR-3854 | USTR-2018-0026-3808 from Billy Lim | https://www.regulations.gov/comment/USTR-2018-0026-3808 | 9/6/2018 |
| PR-3855 | USTR-2018-0026-3809 from Shannon Russell, Atticus LLC | https://www.regulations.gov/comment/USTR-2018-0026-3809 | 9/6/2018 |
| PR-3856 | USTR-2018-0026-3810 from JIA YAN, China Chamber of International Commerce (CCOIC) Zhejiang Chamber of Commerce | https://www.regulations.gov/comment/USTR-2018-0026-3810 | 9/6/2018 |
| PR-3857 | USTR-2018-0026-3811 from LEE CHI HANG BOBBY, Meiko America | https://www.regulations.gov/comment/USTR-2018-0026-3811 | 9/6/2018 |
| PR-3858 | USTR-2018-0026-3812 from John Zhao | https://www.regulations.gov/comment/USTR-2018-0026-3812 | 9/6/2018 |
| PR-3859 | USTR-2018-0026-3813 from Steve Emma | https://www.regulations.gov/comment/USTR-2018-0026-3813 | 9/6/2018 |
| PR-3860 | USTR-2018-0026-3814 from Bryon Woerner | https://www.regulations.gov/comment/USTR-2018-0026-3814 | 9/6/2018 |
| PR-3861 | USTR-2018-0026-3815 from Kevin Riddell | https://www.regulations.gov/comment/USTR-2018-0026-3815 | 9/6/2018 |
| PR-3862 | USTR-2018-0026-3816 from Lucille Laufer | https://www.regulations.gov/comment/USTR-2018-0026-3816 | 9/6/2018 |
| PR-3863 | USTR-2018-0026-3817 from Jason Oxman, Electronic Transactions Association | https://www.regulations.gov/comment/USTR-2018-0026-3817 | 9/6/2018 |
| PR-3864 | USTR-2018-0026-3818 from Jodie Orange, Living Lighting On King | https://www.regulations.gov/comment/USTR-2018-0026-3818 | 9/6/2018 |
| PR-3865 | USTR-2018-0026-3819 from Scott Zimmer | https://www.regulations.gov/comment/USTR-2018-0026-3819 | 9/6/2018 |
| PR-3866 | USTR-2018-0026-3820 from David Garner | https://www.regulations.gov/comment/USTR-2018-0026-3820 | 9/6/2018 |
| PR-3867 | USTR-2018-0026-3821 from Barbara Lansing | https://www.regulations.gov/comment/USTR-2018-0026-3821 | 9/6/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3868 | USTR-2018-0026-3822 from John Zhao | https://www.regulations.gov/comment/USTR-2018-0026-3822 | 9/6/2018 |
| PR-3869 | USTR-2018-0026-3823 from Michael Goldman | https://www.regulations.gov/comment/USTR-2018-0026-3823 | 9/6/2018 |
| PR-3870 | USTR-2018-0026-3824 from Josh Nassar, International Union, United Automobile, Aerospace, and Agricultural Workers of America (UAW) | https://www.regulations.gov/comment/USTR-2018-0026-3824 | 9/6/2018 |
| PR-3871 | USTR-2018-0026-3825 from Mark Shannon | https://www.regulations.gov/comment/USTR-2018-0026-3825 | 9/6/2018 |
| PR-3872 | USTR-2018-0026-3826 from Martin Huddart | https://www.regulations.gov/comment/USTR-2018-0026-3826 | 9/6/2018 |
| PR-3873 | USTR-2018-0026-3827 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3827 | 9/6/2018 |
| PR-3874 | USTR-2018-0026-3828 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3828 | 9/6/2018 |
| PR-3875 | USTR-2018-0026-3829 from Martin Huddart | https://www.regulations.gov/comment/USTR-2018-0026-3829 | 9/6/2018 |
| PR-3876 | USTR-2018-0026-3830 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3830 | 9/6/2018 |
| PR-3877 | USTR-2018-0026-3831 from Terence Scheckter, TSW | https://www.regulations.gov/comment/USTR-2018-0026-3831 | 9/6/2018 |
| PR-3878 | USTR-2018-0026-3832 from Axel Husen | https://www.regulations.gov/comment/USTR-2018-0026-3832 | 9/6/2018 |
| PR-3879 | USTR-2018-0026-3833 from Lisa Leffler, Black Diamond Equipment Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-3833 | 9/6/2018 |
| PR-3880 | USTR-2018-0026-3834 from Eric Cheung, Cyberpower Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3834 | 9/6/2018 |
| PR-3881 | USTR-2018-0026-3835 from John Florin | https://www.regulations.gov/comment/USTR-2018-0026-3835 | 9/6/2018 |
| PR-3882 | USTR-2018-0026-3836 from Eric Sejourne | https://www.regulations.gov/comment/USTR-2018-0026-3836 | 9/6/2018 |
| PR-3883 | USTR-2018-0026-3837 from Lori Miller, Sears Holdings Management Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3837 | 9/6/2018 |
| PR-3884 | USTR-2018-0026-3838 from Daniel Marvin | https://www.regulations.gov/comment/USTR-2018-0026-3838 | 9/6/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3885 | USTR-2018-0026-3839 from Ryan Campbell | https://www.regulations.gov/comment/USTR-2018-0026-3839 | 9/6/2018 |
| PR-3886 | USTR-2018-0026-3840 from Scott Baker | https://www.regulations.gov/comment/USTR-2018-0026-3840 | 9/6/2018 |
| PR-3887 | USTR-2018-0026-3841 from Gregory Husisian, Hongray | https://www.regulations.gov/comment/USTR-2018-0026-3841 | 9/6/2018 |
| PR-3888 | USTR-2018-0026-3842 from Eric Sejourne | https://www.regulations.gov/comment/USTR-2018-0026-3842 | 9/6/2018 |
| PR-3889 | USTR-2018-0026-3843 from Roger Marshall, Congressman Roger Marshall | https://www.regulations.gov/comment/USTR-2018-0026-3843 | 9/6/2018 |
| PR-3890 | USTR-2018-0026-3844 from Nichole Cook, '47 Brand, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3844 | 9/6/2018 |
| PR-3891 | USTR-2018-0026-3845 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3845 | 9/6/2018 |
| PR-3892 | USTR-2018-0026-3846 from Leo Gerard, United Steel, Paper & Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union | https://www.regulations.gov/comment/USTR-2018-0026-3846 | 9/6/2018 |
| PR-3893 | USTR-2018-0026-3847 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-3847 | 9/6/2018 |
| PR-3894 | USTR-2018-0026-3848 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-3848 | 9/6/2018 |
| PR-3895 | USTR-2018-0026-3849 from Jim Prall | https://www.regulations.gov/comment/USTR-2018-0026-3849 | 9/6/2018 |
| PR-3896 | USTR-2018-0026-3850 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-3850 | 9/6/2018 |
| PR-3897 | USTR-2018-0026-3851 from Logan Vanghele | https://www.regulations.gov/comment/USTR-2018-0026-3851 | 9/6/2018 |
| PR-3898 | USTR-2018-0026-3852 from David Martin Stevens, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-3852 | 9/6/2018 |
| PR-3899 | USTR-2018-0026-3853 from Christopher Farentinos, Architectural Mailboxes | https://www.regulations.gov/comment/USTR-2018-0026-3853 | 9/7/2018 |
| PR-3900 | USTR-2018-0026-3854 from Steven Mensch | https://www.regulations.gov/comment/USTR-2018-0026-3854 | 9/7/2018 |
| PR-3901 | USTR-2018-0026-3855 from Tom Kulikowski, Penco Products, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3855 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3902 | USTR-2018-0026-3856 from Gilberto Romualdez, Collinson | https://www.regulations.gov/comment/USTR-2018-0026-3856 | 9/7/2018 |
| PR-3903 | USTR-2018-0026-3857 from Shelia Brown | https://www.regulations.gov/comment/USTR-2018-0026-3857 | 9/7/2018 |
| PR-3904 | USTR-2018-0026-3858 from Sunny Sanyal | https://www.regulations.gov/comment/USTR-2018-0026-3858 | 9/7/2018 |
| PR-3905 | USTR-2018-0026-3859 from Nathan Stafford | https://www.regulations.gov/comment/USTR-2018-0026-3859 | 9/7/2018 |
| PR-3906 | USTR-2018-0026-3860 from Ryan McFarland, The Northwest Seaport Alliance | https://www.regulations.gov/comment/USTR-2018-0026-3860 | 9/7/2018 |
| PR-3907 | USTR-2018-0026-3861 from Benson Lin | https://www.regulations.gov/comment/USTR-2018-0026-3861 | 9/7/2018 |
| PR-3908 | USTR-2018-0026-3862 from Naomi Sperling | https://www.regulations.gov/comment/USTR-2018-0026-3862 | 9/7/2018 |
| PR-3909 | USTR-2018-0026-3863 from Elizabeth Bishop | https://www.regulations.gov/comment/USTR-2018-0026-3863 | 9/7/2018 |
| PR-3910 | USTR-2018-0026-3864 from Nicolas Megwinoff, Air Master Awnings, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3864 | 9/7/2018 |
| PR-3911 | USTR-2018-0026-3865 from Jared Angle, Anaheim Manufacturing Company | https://www.regulations.gov/comment/USTR-2018-0026-3865 | 9/7/2018 |
| PR-3912 | USTR-2018-0026-3866 from Becky Koester | https://www.regulations.gov/comment/USTR-2018-0026-3866 | 9/7/2018 |
| PR-3913 | USTR-2018-0026-3867 from Sarah Bovim, Whirlpool Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3867 | 9/7/2018 |
| PR-3914 | USTR-2018-0026-3868 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-3868 | 9/7/2018 |
| PR-3915 | USTR-2018-0026-3869 from Jared Angle, Consolidated Metco, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3869 | 9/7/2018 |
| PR-3916 | USTR-2018-0026-3870 from Brent Stone, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-3870 | 9/7/2018 |
| PR-3917 | USTR-2018-0026-3871 from Gustavo Velez, Whalen LLC | https://www.regulations.gov/comment/USTR-2018-0026-3871 | 9/7/2018 |
| PR-3918 | USTR-2018-0026-3872 from Leslie Alan Glick, TSM Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3872 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3919 | USTR-2018-0026-3873 from Leslie Alan Glick, TSM Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3873 | 9/7/2018 |
| PR-3920 | USTR-2018-0026-3874 from Adrian Krygsman | https://www.regulations.gov/comment/USTR-2018-0026-3874 | 9/7/2018 |
| PR-3921 | USTR-2018-0026-3875 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3875 | 9/7/2018 |
| PR-3922 | USTR-2018-0026-3876 from Michael Gross | https://www.regulations.gov/comment/USTR-2018-0026-3876 | 9/7/2018 |
| PR-3923 | USTR-2018-0026-3877 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3877 | 9/7/2018 |
| PR-3924 | USTR-2018-0026-3878 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3878 | 9/7/2018 |
| PR-3925 | USTR-2018-0026-3879 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3879 | 9/7/2018 |
| PR-3926 | USTR-2018-0026-3880 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3880 | 9/7/2018 |
| PR-3927 | USTR-2018-0026-3881 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3881 | 9/7/2018 |
| PR-3928 | USTR-2018-0026-3882 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3882 | 9/7/2018 |
| PR-3929 | USTR-2018-0026-3883 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3883 | 9/7/2018 |
| PR-3930 | USTR-2018-0026-3884 from J. Michael Taylor, King & Spalding (on behalf of Rheem Manufacturing Company) | https://www.regulations.gov/comment/USTR-2018-0026-3884 | 9/7/2018 |
| PR-3931 | USTR-2018-0026-3885 from Keith Yurko, Gerber Plumbing Fixtures LLC | https://www.regulations.gov/comment/USTR-2018-0026-3885 | 9/7/2018 |
| PR-3932 | USTR-2018-0026-3886 from Adam Tieri | https://www.regulations.gov/comment/USTR-2018-0026-3886 | 9/7/2018 |
| PR-3933 | USTR-2018-0026-3887 from Cameron Coder | https://www.regulations.gov/comment/USTR-2018-0026-3887 | 9/7/2018 |
| PR-3934 | USTR-2018-0026-3888 from Gail Sand | https://www.regulations.gov/comment/USTR-2018-0026-3888 | 9/7/2018 |
| PR-3935 | USTR-2018-0026-3889 from Ryan Reichwaldt | https://www.regulations.gov/comment/USTR-2018-0026-3889 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3936 | USTR-2018-0026-3890 from Jenny Dempsey Stein | https://www.regulations.gov/comment/USTR-2018-0026-3890 | 9/7/2018 |
| PR-3937 | USTR-2018-0026-3891 from Jeffrey Francer, Association for Accessible Medicines | https://www.regulations.gov/comment/USTR-2018-0026-3891 | 9/7/2018 |
| PR-3938 | USTR-2018-0026-3892 from Canon U.S.A., Inc., Greenberg Traurig, LLP | https://www.regulations.gov/comment/USTR-2018-0026-3892 | 9/7/2018 |
| PR-3939 | USTR-2018-0026-3893 from Elliott LaVercombe, David Dobbs Enterprises, Inc | https://www.regulations.gov/comment/USTR-2018-0026-3893 | 9/7/2018 |
| PR-3940 | USTR-2018-0026-3894 from Jim McGowan | https://www.regulations.gov/comment/USTR-2018-0026-3894 | 9/7/2018 |
| PR-3941 | USTR-2018-0026-3895 from Todd Whited | https://www.regulations.gov/comment/USTR-2018-0026-3895 | 9/7/2018 |
| PR-3942 | USTR-2018-0026-3896 from Holly Chapell | https://www.regulations.gov/comment/USTR-2018-0026-3896 | 9/7/2018 |
| PR-3943 | USTR-2018-0026-3897 from Calvin Johnston | https://www.regulations.gov/comment/USTR-2018-0026-3897 | 9/7/2018 |
| PR-3944 | USTR-2018-0026-3898 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3898 | 9/7/2018 |
| PR-3945 | USTR-2018-0026-3899 from MARIA SCUTARO | https://www.regulations.gov/comment/USTR-2018-0026-3899 | 9/7/2018 |
| PR-3946 | USTR-2018-0026-3900 from Chen Chen Liu | https://www.regulations.gov/comment/USTR-2018-0026-3900 | 9/7/2018 |
| PR-3947 | USTR-2018-0026-3901 from Brian Stuart | https://www.regulations.gov/comment/USTR-2018-0026-3901 | 9/7/2018 |
| PR-3948 | USTR-2018-0026-3902 from Roger Bland | https://www.regulations.gov/comment/USTR-2018-0026-3902 | 9/7/2018 |
| PR-3949 | USTR-2018-0026-3903 from Lisa Wieland, Massachusetts Port Authority | https://www.regulations.gov/comment/USTR-2018-0026-3903 | 9/7/2018 |
| PR-3950 | USTR-2018-0026-3904 from Senator Roberts Senator Moran, Member of Congress - United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-3904 | 9/7/2018 |
| PR-3951 | USTR-2018-0026-3905 from Jeremy Page, Page Fura, P.C. | https://www.regulations.gov/comment/USTR-2018-0026-3905 | 9/7/2018 |
| PR-3952 | USTR-2018-0026-3906 from Congresswoman Lynn Jenkins, CPA, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-3906 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3953 | USTR-2018-0026-3907 from Renee Trumbly | https://www.regulations.gov/comment/USTR-2018-0026-3907 | 9/7/2018 |
| PR-3954 | USTR-2018-0026-3908 from Keith Giddens, Liquid Combustion Technology | https://www.regulations.gov/comment/USTR-2018-0026-3908 | 9/7/2018 |
| PR-3955 | USTR-2018-0026-3909 from Brent Halsey | https://www.regulations.gov/comment/USTR-2018-0026-3909 | 9/7/2018 |
| PR-3956 | USTR-2018-0026-3910 from Andrew Hyde | https://www.regulations.gov/comment/USTR-2018-0026-3910 | 9/7/2018 |
| PR-3957 | USTR-2018-0026-3911 from John Dutton, Office of Rep. Harris | https://www.regulations.gov/comment/USTR-2018-0026-3911 | 9/7/2018 |
| PR-3958 | USTR-2018-0026-3912 from Apple Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3912 | 9/7/2018 |
| PR-3959 | USTR-2018-0026-3913 from Katherine Prosser, SGL Carbon, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3913 | 9/7/2018 |
| PR-3960 | USTR-2018-0026-3914 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-3914 | 9/7/2018 |
| PR-3961 | USTR-2018-0026-3915 from Ken Farrish, Atlas Roofing Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3915 | 9/7/2018 |
| PR-3962 | USTR-2018-0026-3916 from Valerie Brader | https://www.regulations.gov/comment/USTR-2018-0026-3916 | 9/7/2018 |
| PR-3963 | USTR-2018-0026-3917 from John Schoenig, Colart Americas Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3917 | 9/7/2018 |
| PR-3964 | USTR-2018-0026-3918 from Katherine Dutilh | https://www.regulations.gov/comment/USTR-2018-0026-3918 | 9/7/2018 |
| PR-3965 | USTR-2018-0026-3919 from Scott Baker | https://www.regulations.gov/comment/USTR-2018-0026-3919 | 9/7/2018 |
| PR-3966 | USTR-2018-0026-3920 from Andy O'Hare | https://www.regulations.gov/comment/USTR-2018-0026-3920 | 9/7/2018 |
| PR-3967 | USTR-2018-0026-3921 from Lane Scheiblauer, Crux Retail, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3921 | 9/7/2018 |
| PR-3968 | USTR-2018-0026-3922 from Greg Slater, Intel Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3922 | 9/7/2018 |
| PR-3969 | USTR-2018-0026-3923 from Blake Lipham | https://www.regulations.gov/comment/USTR-2018-0026-3923 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-3970 | USTR-2018-0026-3924 from jeff leishman | https://www.regulations.gov/comment/USTR-2018-0026-3924 | 9/7/2018 |
| PR-3971 | USTR-2018-0026-3925 from Ken LaLiberte, Haworth Rossman & Gerstman, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3925 | 9/7/2018 |
| PR-3972 | USTR-2018-0026-3926 from John Callis, California Pear Growers | https://www.regulations.gov/comment/USTR-2018-0026-3926 | 9/7/2018 |
| PR-3973 | USTR-2018-0026-3927 from Jon Yormick, Law Offices of Jon P. Yormick Co LPA | https://www.regulations.gov/comment/USTR-2018-0026-3927 | 9/7/2018 |
| PR-3974 | USTR-2018-0026-3928 from John Peterson, 1954 | https://www.regulations.gov/comment/USTR-2018-0026-3928 | 9/7/2018 |
| PR-3975 | USTR-2018-0026-3929 from John Peterson, 1954 | https://www.regulations.gov/comment/USTR-2018-0026-3929 | 9/7/2018 |
| PR-3976 | USTR-2018-0026-3930 from John Peterson, 1954 | https://www.regulations.gov/comment/USTR-2018-0026-3930 | 9/7/2018 |
| PR-3977 | USTR-2018-0026-3931 from John Peterson, 1954 | https://www.regulations.gov/comment/USTR-2018-0026-3931 | 9/7/2018 |
| PR-3978 | USTR-2018-0026-3932 from Glenn Page, International Advisory Service, Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-3932 | 9/7/2018 |
| PR-3979 | USTR-2018-0026-3933 from DAVID KOSINSKI, SOURCE DIRECT INTERNATIONAL, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3933 | 9/7/2018 |
| PR-3980 | USTR-2018-0026-3934 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3934 | 9/7/2018 |
| PR-3981 | USTR-2018-0026-3935 from Mark Whitcomb | https://www.regulations.gov/comment/USTR-2018-0026-3935 | 9/7/2018 |
| PR-3982 | USTR-2018-0026-3936 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3936 | 9/7/2018 |
| PR-3983 | USTR-2018-0026-3937 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3937 | 9/7/2018 |
| PR-3984 | USTR-2018-0026-3938 from Axel Husen | https://www.regulations.gov/comment/USTR-2018-0026-3938 | 9/7/2018 |
| PR-3985 | USTR-2018-0026-3939 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3939 | 9/7/2018 |
| PR-3986 | USTR-2018-0026-3940 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3940 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-3987 | USTR-2018-0026-3941 from Ron Sorini, Sorini, Samet & Associates, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3941 | 9/7/2018 |
| PR-3988 | USTR-2018-0026-3942 from Michael Hostrawser | https://www.regulations.gov/comment/USTR-2018-0026-3942 | 9/7/2018 |
| PR-3989 | USTR-2018-0026-3943 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3943 | 9/7/2018 |
| PR-3990 | USTR-2018-0026-3944 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3944 | 9/7/2018 |
| PR-3991 | USTR-2018-0026-3945 from Martin Huddart | https://www.regulations.gov/comment/USTR-2018-0026-3945 | 9/7/2018 |
| PR-3992 | USTR-2018-0026-3946 from Grace Lin | https://www.regulations.gov/comment/USTR-2018-0026-3946 | 9/7/2018 |
| PR-3993 | USTR-2018-0026-3947 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3947 | 9/7/2018 |
| PR-3994 | USTR-2018-0026-3948 from Price Bishop | https://www.regulations.gov/comment/USTR-2018-0026-3948 | 9/7/2018 |
| PR-3995 | USTR-2018-0026-3949 from Michael Kephart, American Wonder Porcelain | https://www.regulations.gov/comment/USTR-2018-0026-3949 | 9/7/2018 |
| PR-3996 | USTR-2018-0026-3950 from Kathy Halter | https://www.regulations.gov/comment/USTR-2018-0026-3950 | 9/7/2018 |
| PR-3997 | USTR-2018-0026-3951 from David Young, Representative David Young | https://www.regulations.gov/comment/USTR-2018-0026-3951 | 9/7/2018 |
| PR-3998 | USTR-2018-0026-3952 from Robert Lapham, SIgnal Communications Corp. | https://www.regulations.gov/comment/USTR-2018-0026-3952 | 9/7/2018 |
| PR-3999 | USTR-2018-0026-3953 from Martin Huddart | https://www.regulations.gov/comment/USTR-2018-0026-3953 | 9/7/2018 |
| PR-4000 | USTR-2018-0026-3954 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3954 | 9/7/2018 |
| PR-4001 | USTR-2018-0026-3955 from Barry Truan | https://www.regulations.gov/comment/USTR-2018-0026-3955 | 9/7/2018 |
| PR-4002 | USTR-2018-0026-3956 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3956 | 9/7/2018 |
| PR-4003 | USTR-2018-0026-3957 from Heath England, The Fishin' Company | https://www.regulations.gov/comment/USTR-2018-0026-3957 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4004 | USTR-2018-0026-3958 from Steve Haworth, Springhaus Designs | https://www.regulations.gov/comment/USTR-2018-0026-3958 | 9/7/2018 |
| PR-4005 | USTR-2018-0026-3959 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3959 | 9/7/2018 |
| PR-4006 | USTR-2018-0026-3960 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3960 | 9/7/2018 |
| PR-4007 | USTR-2018-0026-3961 from James Wisnoski, Arrowhead Engineered Products | https://www.regulations.gov/comment/USTR-2018-0026-3961 | 9/7/2018 |
| PR-4008 | USTR-2018-0026-3962 from Juan Martinez | https://www.regulations.gov/comment/USTR-2018-0026-3962 | 9/7/2018 |
| PR-4009 | USTR-2018-0026-3963 from Carlos Bosch | https://www.regulations.gov/comment/USTR-2018-0026-3963 | 9/7/2018 |
| PR-4010 | USTR-2018-0026-3964 from S Anthony Laurinaitis | https://www.regulations.gov/comment/USTR-2018-0026-3964 | 9/7/2018 |
| PR-4011 | USTR-2018-0026-3965 from Tricia Stier | https://www.regulations.gov/comment/USTR-2018-0026-3965 | 9/7/2018 |
| PR-4012 | USTR-2018-0026-3966 from Megan Kavanaugh | https://www.regulations.gov/comment/USTR-2018-0026-3966 | 9/7/2018 |
| PR-4013 | USTR-2018-0026-3967 from James Smith | https://www.regulations.gov/comment/USTR-2018-0026-3967 | 9/7/2018 |
| PR-4014 | USTR-2018-0026-3968 from Jai C | https://www.regulations.gov/comment/USTR-2018-0026-3968 | 9/7/2018 |
| PR-4015 | USTR-2018-0026-3969 from Bonnie Byers, King & Spalding (on behalf of Verso Corporation) | https://www.regulations.gov/comment/USTR-2018-0026-3969 | 9/7/2018 |
| PR-4016 | USTR-2018-0026-3970 from John Mitchell, IPC Association Connecting Electronics Industries | https://www.regulations.gov/comment/USTR-2018-0026-3970 | 9/7/2018 |
| PR-4017 | USTR-2018-0026-3971 from Wayne Walker, Beckett Gas, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3971 | 9/7/2018 |
| PR-4018 | USTR-2018-0026-3972 from Daniel Pfeffer, Narciso Rodriquez | https://www.regulations.gov/comment/USTR-2018-0026-3972 | 9/7/2018 |
| PR-4019 | USTR-2018-0026-3973 from Ralph Mallozzi, General Tools and Instruments, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3973 | 9/7/2018 |
| PR-4020 | USTR-2018-0026-3974 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3974 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4021 | USTR-2018-0026-3975 from Susan Snyder, Ergotron, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3975 | 9/7/2018 |
| PR-4022 | USTR-2018-0026-3976 from Edward Weinstein | https://www.regulations.gov/comment/USTR-2018-0026-3976 | 9/7/2018 |
| PR-4023 | USTR-2018-0026-3977 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-3977 | 9/7/2018 |
| PR-4024 | USTR-2018-0026-3978 from Matthew McConkey, Carbochem Inc. and Carbon Activated Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3978 | 9/7/2018 |
| PR-4025 | USTR-2018-0026-3979 from RENEE STEWART, HOUGHTON INTERNATIONAL | https://www.regulations.gov/comment/USTR-2018-0026-3979 | 9/7/2018 |
| PR-4026 | USTR-2018-0026-3980 from Martin Cohen | https://www.regulations.gov/comment/USTR-2018-0026-3980 | 9/7/2018 |
| PR-4027 | USTR-2018-0026-3981 from JOY NENNA | https://www.regulations.gov/comment/USTR-2018-0026-3981 | 9/7/2018 |
| PR-4028 | USTR-2018-0026-3982 from Bradley Link, Owens Corning | https://www.regulations.gov/comment/USTR-2018-0026-3982 | 9/7/2018 |
| PR-4029 | USTR-2018-0026-3983 from Aubrey Dicus | https://www.regulations.gov/comment/USTR-2018-0026-3983 | 9/7/2018 |
| PR-4030 | USTR-2018-0026-3984 from John Rylander, Rychem, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3984 | 9/7/2018 |
| PR-4031 | USTR-2018-0026-3985 from Bill Zheng | https://www.regulations.gov/comment/USTR-2018-0026-3985 | 9/7/2018 |
| PR-4032 | USTR-2018-0026-3986 from Jeffrey M. Telep, King & Spalding (on behalf of Apergy) | https://www.regulations.gov/comment/USTR-2018-0026-3986 | 9/7/2018 |
| PR-4033 | USTR-2018-0026-3987 from Terry Boss | https://www.regulations.gov/comment/USTR-2018-0026-3987 | 9/7/2018 |
| PR-4034 | USTR-2018-0026-3988 from Richard Firehammer, Jr., Universal Electronics, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3988 | 9/7/2018 |
| PR-4035 | USTR-2018-0026-3989 from Pete Slone, McKesson | https://www.regulations.gov/comment/USTR-2018-0026-3989 | 9/7/2018 |
| PR-4036 | USTR-2018-0026-3990 from Alexa Tonkovich, Alaska Seafood Marketing Institute | https://www.regulations.gov/comment/USTR-2018-0026-3990 | 9/7/2018 |
| PR-4037 | USTR-2018-0026-3991 from Danielle Goodrich | https://www.regulations.gov/comment/USTR-2018-0026-3991 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4038 | USTR-2018-0026-3992 from Sarah Moe, Hallmark Cards, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3992 | 9/7/2018 |
| PR-4039 | USTR-2018-0026-3993 from bert kollinger, kollinger auto body | https://www.regulations.gov/comment/USTR-2018-0026-3993 | 9/7/2018 |
| PR-4040 | USTR-2018-0026-3994 from Milton Magnus, M&B Metal Products Company Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3994 | 9/7/2018 |
| PR-4041 | USTR-2018-0026-3995 from John Dunlap | https://www.regulations.gov/comment/USTR-2018-0026-3995 | 9/7/2018 |
| PR-4042 | USTR-2018-0026-3996 from Daniel Pickard, Diamond Sawblades Manufacturers' Coalition | https://www.regulations.gov/comment/USTR-2018-0026-3996 | 9/7/2018 |
| PR-4043 | USTR-2018-0026-3997 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-3997 | 9/7/2018 |
| PR-4044 | USTR-2018-0026-3998 from Steven Hall | https://www.regulations.gov/comment/USTR-2018-0026-3998 | 9/7/2018 |
| PR-4045 | USTR-2018-0026-3999 from Douglas Highsmith, George R. Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-3999 | 9/7/2018 |
| PR-4046 | USTR-2018-0026-4000 from Andrena Powell-Baker, Union County Development Board | https://www.regulations.gov/comment/USTR-2018-0026-4000 | 9/7/2018 |
| PR-4047 | USTR-2018-0026-4001 from Sandra Jessop, Airxcel, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4001 | 9/7/2018 |
| PR-4048 | USTR-2018-0026-4002 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-4002 | 9/7/2018 |
| PR-4049 | USTR-2018-0026-4003 from Patrick G. Connaughton, Agilent Technologies, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4003 | 9/7/2018 |
| PR-4050 | USTR-2018-0026-4004 from Scott Rutledge Pitsco Education, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2018-0026-4004 | 9/7/2018 |
| PR-4051 | USTR-2018-0026-4005 from Larry Ordet, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-4005 | 9/7/2018 |
| PR-4052 | USTR-2018-0026-4006 from joe reubel, kerma medical products, inc | https://www.regulations.gov/comment/USTR-2018-0026-4006 | 9/7/2018 |
| PR-4053 | USTR-2018-0026-4007 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4007 | 9/7/2018 |
| PR-4054 | USTR-2018-0026-4008 from Kayla Owens, Meiko Electronics America | https://www.regulations.gov/comment/USTR-2018-0026-4008 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4055 | USTR-2018-0026-4009 from Jon Nyland, Digi International, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4009 | 9/7/2018 |
| PR-4056 | USTR-2018-0026-4010 from Canon U.S.A., Inc., Greenberg Traurig, LLP | https://www.regulations.gov/comment/USTR-2018-0026-4010 | 9/7/2018 |
| PR-4057 | USTR-2018-0026-4011 from M. Shannon Kiely Heider, Cummins Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4011 | 9/7/2018 |
| PR-4058 | USTR-2018-0026-4012 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4012 | 9/7/2018 |
| PR-4059 | USTR-2018-0026-4013 from Bonnie Byers, King & Spalding (on behalf of Appvion Operations, Inc.) | https://www.regulations.gov/comment/USTR-2018-0026-4013 | 9/7/2018 |
| PR-4060 | USTR-2018-0026-4014 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4014 | 9/7/2018 |
| PR-4061 | USTR-2018-0026-4015 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4015 | 9/7/2018 |
| PR-4062 | USTR-2018-0026-4016 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4016 | 9/7/2018 |
| PR-4063 | USTR-2018-0026-4017 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4017 | 9/7/2018 |
| PR-4064 | USTR-2018-0026-4018 from Robert Binam | https://www.regulations.gov/comment/USTR-2018-0026-4018 | 9/7/2018 |
| PR-4065 | USTR-2018-0026-4019 from Brian Bloch, SimpliSafe, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4019 | 9/7/2018 |
| PR-4066 | USTR-2018-0026-4020 from Gary Peterson | https://www.regulations.gov/comment/USTR-2018-0026-4020 | 9/7/2018 |
| PR-4067 | USTR-2018-0026-4021 from Ron Sorini, Sorini, Samet & Associates, LLC | https://www.regulations.gov/comment/USTR-2018-0026-4021 | 9/7/2018 |
| PR-4068 | USTR-2018-0026-4022 from Debbie Chiu | https://www.regulations.gov/comment/USTR-2018-0026-4022 | 9/7/2018 |
| PR-4069 | USTR-2018-0026-4023 from Paul Henry, Rubbermaid Commercial Products, LLC | https://www.regulations.gov/comment/USTR-2018-0026-4023 | 9/7/2018 |
| PR-4070 | USTR-2018-0026-4024 from Dave Caito, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-4024 | 9/7/2018 |
| PR-4071 | USTR-2018-0026-4025 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4025 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4072 | USTR-2018-0026-4026 from Jared Angle, ITW Global Tire Repair Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4026 | 9/7/2018 |
| PR-4073 | USTR-2018-0026-4027 from Jared Angle, ITW Residential and Renovation (Paslode) | https://www.regulations.gov/comment/USTR-2018-0026-4027 | 9/7/2018 |
| PR-4074 | USTR-2018-0026-4028 from Jacob Sturgeon, Wanhua Chemical (America) Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-4028 | 9/7/2018 |
| PR-4075 | USTR-2018-0026-4029 from Joe Furlane, Ace Hardware Corp. | https://www.regulations.gov/comment/USTR-2018-0026-4029 | 9/7/2018 |
| PR-4076 | USTR-2018-0026-4030 from Jay Sung | https://www.regulations.gov/comment/USTR-2018-0026-4030 | 9/7/2018 |
| PR-4077 | USTR-2018-0026-4031 from Chloee Pham | https://www.regulations.gov/comment/USTR-2018-0026-4031 | 9/7/2018 |
| PR-4078 | USTR-2018-0026-4032 from Ethan Fiamingo | https://www.regulations.gov/comment/USTR-2018-0026-4032 | 9/7/2018 |
| PR-4079 | USTR-2018-0026-4033 from ashley rankin | https://www.regulations.gov/comment/USTR-2018-0026-4033 | 9/7/2018 |
| PR-4080 | USTR-2018-0026-4034 from Kenneth Anderson | https://www.regulations.gov/comment/USTR-2018-0026-4034 | 9/7/2018 |
| PR-4081 | USTR-2018-0026-4035 from LIMIAO WANG | https://www.regulations.gov/comment/USTR-2018-0026-4035 | 9/7/2018 |
| PR-4082 | USTR-2018-0026-4036 from Kipchoge Spencer | https://www.regulations.gov/comment/USTR-2018-0026-4036 | 9/7/2018 |
| PR-4083 | USTR-2018-0026-4037 from John F Kulbis | https://www.regulations.gov/comment/USTR-2018-0026-4037 | 9/7/2018 |
| PR-4084 | USTR-2018-0026-4038 from Tora Harris | https://www.regulations.gov/comment/USTR-2018-0026-4038 | 9/7/2018 |
| PR-4085 | USTR-2018-0026-4039 from James Hwang | https://www.regulations.gov/comment/USTR-2018-0026-4039 | 9/7/2018 |
| PR-4086 | USTR-2018-0026-4040 from Colin Kuchy | https://www.regulations.gov/comment/USTR-2018-0026-4040 | 9/7/2018 |
| PR-4087 | USTR-2018-0026-4041 from Jeff Schifano | https://www.regulations.gov/comment/USTR-2018-0026-4041 | 9/7/2018 |
| PR-4088 | USTR-2018-0026-4042 from Lori Richman | https://www.regulations.gov/comment/USTR-2018-0026-4042 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4089 | USTR-2018-0026-4043 from Daniel Schmidt, other | https://www.regulations.gov/comment/USTR-2018-0026-4043 | 9/7/2018 |
| PR-4090 | USTR-2018-0026-4044 from Aaron Phillips, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4044 | 9/7/2018 |
| PR-4091 | USTR-2018-0026-4045 from Deborah Hoover | https://www.regulations.gov/comment/USTR-2018-0026-4045 | 9/7/2018 |
| PR-4092 | USTR-2018-0026-4046 from Tater Mcbride | https://www.regulations.gov/comment/USTR-2018-0026-4046 | 9/7/2018 |
| PR-4093 | USTR-2018-0026-4047 from Barbara Alvarez-Korby | https://www.regulations.gov/comment/USTR-2018-0026-4047 | 9/7/2018 |
| PR-4094 | USTR-2018-0026-4048 from Yolanda Sorrentino | https://www.regulations.gov/comment/USTR-2018-0026-4048 | 9/7/2018 |
| PR-4095 | USTR-2018-0026-4049 from Dorcas Smith | https://www.regulations.gov/comment/USTR-2018-0026-4049 | 9/7/2018 |
| PR-4096 | USTR-2018-0026-4050 from Crystle Martinez | https://www.regulations.gov/comment/USTR-2018-0026-4050 | 9/7/2018 |
| PR-4097 | USTR-2018-0026-4051 from Toni Treverton | https://www.regulations.gov/comment/USTR-2018-0026-4051 | 9/7/2018 |
| PR-4098 | USTR-2018-0026-4052 from Myrtle Cross | https://www.regulations.gov/comment/USTR-2018-0026-4052 | 9/7/2018 |
| PR-4099 | USTR-2018-0026-4053 from Doreen Parker | https://www.regulations.gov/comment/USTR-2018-0026-4053 | 9/7/2018 |
| PR-4100 | USTR-2018-0026-4054 from Sandra Domingue | https://www.regulations.gov/comment/USTR-2018-0026-4054 | 9/7/2018 |
| PR-4101 | USTR-2018-0026-4055 from Shirley Wells | https://www.regulations.gov/comment/USTR-2018-0026-4055 | 9/7/2018 |
| PR-4102 | USTR-2018-0026-4056 from Jody Keelin | https://www.regulations.gov/comment/USTR-2018-0026-4056 | 9/7/2018 |
| PR-4103 | USTR-2018-0026-4057 from Jillian Rankin | https://www.regulations.gov/comment/USTR-2018-0026-4057 | 9/7/2018 |
| PR-4104 | USTR-2018-0026-4058 from Kate Anderson | https://www.regulations.gov/comment/USTR-2018-0026-4058 | 9/7/2018 |
| PR-4105 | USTR-2018-0026-4059 from Lon Preston | https://www.regulations.gov/comment/USTR-2018-0026-4059 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4106 | USTR-2018-0026-4060 from Jeri Zimmermann | https://www.regulations.gov/comment/USTR-2018-0026-4060 | 9/7/2018 |
| PR-4107 | USTR-2018-0026-4061 from Gabriele Ansay | https://www.regulations.gov/comment/USTR-2018-0026-4061 | 9/7/2018 |
| PR-4108 | USTR-2018-0026-4062 from Susan Olito | https://www.regulations.gov/comment/USTR-2018-0026-4062 | 9/7/2018 |
| PR-4109 | USTR-2018-0026-4063 from Stephanie Clarke, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4063 | 9/7/2018 |
| PR-4110 | USTR-2018-0026-4064 from Rich Weiss | https://www.regulations.gov/comment/USTR-2018-0026-4064 | 9/7/2018 |
| PR-4111 | USTR-2018-0026-4065 from Rick Abt | https://www.regulations.gov/comment/USTR-2018-0026-4065 | 9/7/2018 |
| PR-4112 | USTR-2018-0026-4066 from Athena Chronis-putnam | https://www.regulations.gov/comment/USTR-2018-0026-4066 | 9/7/2018 |
| PR-4113 | USTR-2018-0026-4067 from Athena Chronis-putnam | https://www.regulations.gov/comment/USTR-2018-0026-4067 | 9/7/2018 |
| PR-4114 | USTR-2018-0026-4068 from Susan Lydon | https://www.regulations.gov/comment/USTR-2018-0026-4068 | 9/7/2018 |
| PR-4115 | USTR-2018-0026-4069 from Christy Turner | https://www.regulations.gov/comment/USTR-2018-0026-4069 | 9/7/2018 |
| PR-4116 | USTR-2018-0026-4070 from Fran Lawren | https://www.regulations.gov/comment/USTR-2018-0026-4070 | 9/7/2018 |
| PR-4117 | USTR-2018-0026-4071 from Virginia House | https://www.regulations.gov/comment/USTR-2018-0026-4071 | 9/7/2018 |
| PR-4118 | USTR-2018-0026-4072 from Richard Getting | https://www.regulations.gov/comment/USTR-2018-0026-4072 | 9/7/2018 |
| PR-4119 | USTR-2018-0026-4073 from Margaret Lantrip | https://www.regulations.gov/comment/USTR-2018-0026-4073 | 9/7/2018 |
| PR-4120 | USTR-2018-0026-4074 from Diane Gantz | https://www.regulations.gov/comment/USTR-2018-0026-4074 | 9/7/2018 |
| PR-4121 | USTR-2018-0026-4075 from Gary Wagster | https://www.regulations.gov/comment/USTR-2018-0026-4075 | 9/7/2018 |
| PR-4122 | USTR-2018-0026-4076 from Cheryl Cosby | https://www.regulations.gov/comment/USTR-2018-0026-4076 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4123 | USTR-2018-0026-4077 from John Klemundt | https://www.regulations.gov/comment/USTR-2018-0026-4077 | 9/7/2018 |
| PR-4124 | USTR-2018-0026-4078 from Earl Mitchell | https://www.regulations.gov/comment/USTR-2018-0026-4078 | 9/7/2018 |
| PR-4125 | USTR-2018-0026-4079 from Darla Gross | https://www.regulations.gov/comment/USTR-2018-0026-4079 | 9/7/2018 |
| PR-4126 | USTR-2018-0026-4080 from Pamela Anderson | https://www.regulations.gov/comment/USTR-2018-0026-4080 | 9/7/2018 |
| PR-4127 | USTR-2018-0026-4081 from Barbara Moore-Stanyer | https://www.regulations.gov/comment/USTR-2018-0026-4081 | 9/7/2018 |
| PR-4128 | USTR-2018-0026-4082 from Dori Myers | https://www.regulations.gov/comment/USTR-2018-0026-4082 | 9/7/2018 |
| PR-4129 | USTR-2018-0026-4083 from Rory Farina | https://www.regulations.gov/comment/USTR-2018-0026-4083 | 9/7/2018 |
| PR-4130 | USTR-2018-0026-4084 from Mike Bauknecht, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4084 | 9/7/2018 |
| PR-4131 | USTR-2018-0026-4085 from Jodi Devonshire | https://www.regulations.gov/comment/USTR-2018-0026-4085 | 9/7/2018 |
| PR-4132 | USTR-2018-0026-4086 from Josh Pierce | https://www.regulations.gov/comment/USTR-2018-0026-4086 | 9/7/2018 |
| PR-4133 | USTR-2018-0026-4087 from Christian | https://www.regulations.gov/comment/USTR-2018-0026-4087 | 9/7/2018 |
| PR-4134 | USTR-2018-0026-4088 from james sokso | https://www.regulations.gov/comment/USTR-2018-0026-4088 | 9/7/2018 |
| PR-4135 | USTR-2018-0026-4089 from Brad Rowberry | https://www.regulations.gov/comment/USTR-2018-0026-4089 | 9/7/2018 |
| PR-4136 | USTR-2018-0026-4090 from Jann Hubbard | https://www.regulations.gov/comment/USTR-2018-0026-4090 | 9/7/2018 |
| PR-4137 | USTR-2018-0026-4091 from Claudia and Mike Nix | https://www.regulations.gov/comment/USTR-2018-0026-4091 | 9/7/2018 |
| PR-4138 | USTR-2018-0026-4092 from CHARLES REVARD | https://www.regulations.gov/comment/USTR-2018-0026-4092 | 9/7/2018 |
| PR-4139 | USTR-2018-0026-4093 from Christina Erwin | https://www.regulations.gov/comment/USTR-2018-0026-4093 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4140 | USTR-2018-0026-4094 from Ash Jordan | https://www.regulations.gov/comment/USTR-2018-0026-4094 | 9/7/2018 |
| PR-4141 | USTR-2018-0026-4095 from Jeff McCachren | https://www.regulations.gov/comment/USTR-2018-0026-4095 | 9/7/2018 |
| PR-4142 | USTR-2018-0026-4096 from Chris Jones, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4096 | 9/7/2018 |
| PR-4143 | USTR-2018-0026-4097 from Greg Lessard, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4097 | 9/7/2018 |
| PR-4144 | USTR-2018-0026-4098 from Maggie Mulhern, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4098 | 9/7/2018 |
| PR-4145 | USTR-2018-0026-4099 from Chloe Kosters | https://www.regulations.gov/comment/USTR-2018-0026-4099 | 9/7/2018 |
| PR-4146 | USTR-2018-0026-4100 from Thomas Jessup | https://www.regulations.gov/comment/USTR-2018-0026-4100 | 9/7/2018 |
| PR-4147 | USTR-2018-0026-4101 from Brandon Fravel | https://www.regulations.gov/comment/USTR-2018-0026-4101 | 9/7/2018 |
| PR-4148 | USTR-2018-0026-4102 from Thomas Canu | https://www.regulations.gov/comment/USTR-2018-0026-4102 | 9/7/2018 |
| PR-4149 | USTR-2018-0026-4103 from Daryl Catching | https://www.regulations.gov/comment/USTR-2018-0026-4103 | 9/7/2018 |
| PR-4150 | USTR-2018-0026-4104 from Justin Roberts, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4104 | 9/7/2018 |
| PR-4151 | USTR-2018-0026-4105 from Beverly Lucas | https://www.regulations.gov/comment/USTR-2018-0026-4105 | 9/7/2018 |
| PR-4152 | USTR-2018-0026-4106 from Peter Olson | https://www.regulations.gov/comment/USTR-2018-0026-4106 | 9/7/2018 |
| PR-4153 | USTR-2018-0026-4107 from Myron Price | https://www.regulations.gov/comment/USTR-2018-0026-4107 | 9/7/2018 |
| PR-4154 | USTR-2018-0026-4108 from James Lorentzen | https://www.regulations.gov/comment/USTR-2018-0026-4108 | 9/7/2018 |
| PR-4155 | USTR-2018-0026-4109 from Randi Nehls | https://www.regulations.gov/comment/USTR-2018-0026-4109 | 9/7/2018 |
| PR-4156 | USTR-2018-0026-4110 from Robin Graven-Milne | https://www.regulations.gov/comment/USTR-2018-0026-4110 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4157 | USTR-2018-0026-4111 from Megan Staudacher | https://www.regulations.gov/comment/USTR-2018-0026-4111 | 9/7/2018 |
| PR-4158 | USTR-2018-0026-4112 from Amanda Bolsinger | https://www.regulations.gov/comment/USTR-2018-0026-4112 | 9/7/2018 |
| PR-4159 | USTR-2018-0026-4113 from Gordon Yang | https://www.regulations.gov/comment/USTR-2018-0026-4113 | 9/7/2018 |
| PR-4160 | USTR-2018-0026-4114 from Michael Bruner | https://www.regulations.gov/comment/USTR-2018-0026-4114 | 9/7/2018 |
| PR-4161 | USTR-2018-0026-4115 from Noel Kegel | https://www.regulations.gov/comment/USTR-2018-0026-4115 | 9/7/2018 |
| PR-4162 | USTR-2018-0026-4116 from Tim Fricker | https://www.regulations.gov/comment/USTR-2018-0026-4116 | 9/7/2018 |
| PR-4163 | USTR-2018-0026-4117 from Craig Kundig | https://www.regulations.gov/comment/USTR-2018-0026-4117 | 9/7/2018 |
| PR-4164 | USTR-2018-0026-4118 from Jason Shelman | https://www.regulations.gov/comment/USTR-2018-0026-4118 | 9/7/2018 |
| PR-4165 | USTR-2018-0026-4119 from Terry Love | https://www.regulations.gov/comment/USTR-2018-0026-4119 | 9/7/2018 |
| PR-4166 | USTR-2018-0026-4120 from John Crandall | https://www.regulations.gov/comment/USTR-2018-0026-4120 | 9/7/2018 |
| PR-4167 | USTR-2018-0026-4121 from brian wenrick | https://www.regulations.gov/comment/USTR-2018-0026-4121 | 9/7/2018 |
| PR-4168 | USTR-2018-0026-4122 from Vanessa McCracken | https://www.regulations.gov/comment/USTR-2018-0026-4122 | 9/7/2018 |
| PR-4169 | USTR-2018-0026-4123 from Tim Peiffer | https://www.regulations.gov/comment/USTR-2018-0026-4123 | 9/7/2018 |
| PR-4170 | USTR-2018-0026-4124 from Mark Campbell | https://www.regulations.gov/comment/USTR-2018-0026-4124 | 9/7/2018 |
| PR-4171 | USTR-2018-0026-4125 from mark campbell | https://www.regulations.gov/comment/USTR-2018-0026-4125 | 9/7/2018 |
| PR-4172 | USTR-2018-0026-4126 from James Harrell | https://www.regulations.gov/comment/USTR-2018-0026-4126 | 9/7/2018 |
| PR-4173 | USTR-2018-0026-4127 from Shawn Spencer | https://www.regulations.gov/comment/USTR-2018-0026-4127 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4174 | USTR-2018-0026-4128 from Louise Kasl | https://www.regulations.gov/comment/USTR-2018-0026-4128 | 9/7/2018 |
| PR-4175 | USTR-2018-0026-4129 from Shawn Brunner | https://www.regulations.gov/comment/USTR-2018-0026-4129 | 9/7/2018 |
| PR-4176 | USTR-2018-0026-4130 from Harry Graham | https://www.regulations.gov/comment/USTR-2018-0026-4130 | 9/7/2018 |
| PR-4177 | USTR-2018-0026-4131 from Joe Eberhardt | https://www.regulations.gov/comment/USTR-2018-0026-4131 | 9/7/2018 |
| PR-4178 | USTR-2018-0026-4132 from Grant Chance | https://www.regulations.gov/comment/USTR-2018-0026-4132 | 9/7/2018 |
| PR-4179 | USTR-2018-0026-4133 from David Newman | https://www.regulations.gov/comment/USTR-2018-0026-4133 | 9/7/2018 |
| PR-4180 | USTR-2018-0026-4134 from Nick Kurt | https://www.regulations.gov/comment/USTR-2018-0026-4134 | 9/7/2018 |
| PR-4181 | USTR-2018-0026-4135 from Joel Brown | https://www.regulations.gov/comment/USTR-2018-0026-4135 | 9/7/2018 |
| PR-4182 | USTR-2018-0026-4136 from Micah Morlock | https://www.regulations.gov/comment/USTR-2018-0026-4136 | 9/7/2018 |
| PR-4183 | USTR-2018-0026-4137 from jay zech | https://www.regulations.gov/comment/USTR-2018-0026-4137 | 9/7/2018 |
| PR-4184 | USTR-2018-0026-4138 from Robert Davidson | https://www.regulations.gov/comment/USTR-2018-0026-4138 | 9/7/2018 |
| PR-4185 | USTR-2018-0026-4139 from Aaron Curtis | https://www.regulations.gov/comment/USTR-2018-0026-4139 | 9/7/2018 |
| PR-4186 | USTR-2018-0026-4140 from Mike Jandora, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4140 | 9/7/2018 |
| PR-4187 | USTR-2018-0026-4141 from James Clipp | https://www.regulations.gov/comment/USTR-2018-0026-4141 | 9/7/2018 |
| PR-4188 | USTR-2018-0026-4142 from Chad VanSolkema | https://www.regulations.gov/comment/USTR-2018-0026-4142 | 9/7/2018 |
| PR-4189 | USTR-2018-0026-4143 from Ryan McHenry | https://www.regulations.gov/comment/USTR-2018-0026-4143 | 9/7/2018 |
| PR-4190 | USTR-2018-0026-4144 from Jon Lind | https://www.regulations.gov/comment/USTR-2018-0026-4144 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4191 | USTR-2018-0026-4145 from Todd Szoka | https://www.regulations.gov/comment/USTR-2018-0026-4145 | 9/7/2018 |
| PR-4192 | USTR-2018-0026-4146 from michael black | https://www.regulations.gov/comment/USTR-2018-0026-4146 | 9/7/2018 |
| PR-4193 | USTR-2018-0026-4147 from Michael Adams | https://www.regulations.gov/comment/USTR-2018-0026-4147 | 9/7/2018 |
| PR-4194 | USTR-2018-0026-4148 from Donna Werner | https://www.regulations.gov/comment/USTR-2018-0026-4148 | 9/7/2018 |
| PR-4195 | USTR-2018-0026-4149 from Karen Jones | https://www.regulations.gov/comment/USTR-2018-0026-4149 | 9/7/2018 |
| PR-4196 | USTR-2018-0026-4150 from Kathy Sharpe-McCord | https://www.regulations.gov/comment/USTR-2018-0026-4150 | 9/7/2018 |
| PR-4197 | USTR-2018-0026-4151 from Craig Donavin | https://www.regulations.gov/comment/USTR-2018-0026-4151 | 9/7/2018 |
| PR-4198 | USTR-2018-0026-4152 from Matt Wurth | https://www.regulations.gov/comment/USTR-2018-0026-4152 | 9/7/2018 |
| PR-4199 | USTR-2018-0026-4153 from Kimmie Webb | https://www.regulations.gov/comment/USTR-2018-0026-4153 | 9/7/2018 |
| PR-4200 | USTR-2018-0026-4154 from Daniel Murphy | https://www.regulations.gov/comment/USTR-2018-0026-4154 | 9/7/2018 |
| PR-4201 | USTR-2018-0026-4155 from Mark Vaughan | https://www.regulations.gov/comment/USTR-2018-0026-4155 | 9/7/2018 |
| PR-4202 | USTR-2018-0026-4156 from Jason Hooper | https://www.regulations.gov/comment/USTR-2018-0026-4156 | 9/7/2018 |
| PR-4203 | USTR-2018-0026-4157 from Brian Graham | https://www.regulations.gov/comment/USTR-2018-0026-4157 | 9/7/2018 |
| PR-4204 | USTR-2018-0026-4158 from Mark Manager | https://www.regulations.gov/comment/USTR-2018-0026-4158 | 9/7/2018 |
| PR-4205 | USTR-2018-0026-4159 from Thomas Pede | https://www.regulations.gov/comment/USTR-2018-0026-4159 | 9/7/2018 |
| PR-4206 | USTR-2018-0026-4160 from Mark Smith | https://www.regulations.gov/comment/USTR-2018-0026-4160 | 9/7/2018 |
| PR-4207 | USTR-2018-0026-4161 from Lora Glasel | https://www.regulations.gov/comment/USTR-2018-0026-4161 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4208 | USTR-2018-0026-4162 from Brittany Short | https://www.regulations.gov/comment/USTR-2018-0026-4162 | 9/7/2018 |
| PR-4209 | USTR-2018-0026-4163 from Michael Vandenberg | https://www.regulations.gov/comment/USTR-2018-0026-4163 | 9/7/2018 |
| PR-4210 | USTR-2018-0026-4164 from Sahara Almquist | https://www.regulations.gov/comment/USTR-2018-0026-4164 | 9/7/2018 |
| PR-4211 | USTR-2018-0026-4165 from Matt McLaughlin | https://www.regulations.gov/comment/USTR-2018-0026-4165 | 9/7/2018 |
| PR-4212 | USTR-2018-0026-4166 from Erik Seaver | https://www.regulations.gov/comment/USTR-2018-0026-4166 | 9/7/2018 |
| PR-4213 | USTR-2018-0026-4167 from Andrew Petty | https://www.regulations.gov/comment/USTR-2018-0026-4167 | 9/7/2018 |
| PR-4214 | USTR-2018-0026-4168 from Paul Unnasch | https://www.regulations.gov/comment/USTR-2018-0026-4168 | 9/7/2018 |
| PR-4215 | USTR-2018-0026-4169 from Andy Barton | https://www.regulations.gov/comment/USTR-2018-0026-4169 | 9/7/2018 |
| PR-4216 | USTR-2018-0026-4170 from Larry Barnhart | https://www.regulations.gov/comment/USTR-2018-0026-4170 | 9/7/2018 |
| PR-4217 | USTR-2018-0026-4171 from Cliff Straub | https://www.regulations.gov/comment/USTR-2018-0026-4171 | 9/7/2018 |
| PR-4218 | USTR-2018-0026-4172 from Christine Griesheimer, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4172 | 9/7/2018 |
| PR-4219 | USTR-2018-0026-4173 from Whitney Barnebey, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4173 | 9/7/2018 |
| PR-4220 | USTR-2018-0026-4174 from William Glasson, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4174 | 9/7/2018 |
| PR-4221 | USTR-2018-0026-4175 from Ryan Spinks, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4175 | 9/7/2018 |
| PR-4222 | USTR-2018-0026-4176 from JP Rutledge | https://www.regulations.gov/comment/USTR-2018-0026-4176 | 9/7/2018 |
| PR-4223 | USTR-2018-0026-4177 from Thomas Clune | https://www.regulations.gov/comment/USTR-2018-0026-4177 | 9/7/2018 |
| PR-4224 | USTR-2018-0026-4178 from Killian Skaronea | https://www.regulations.gov/comment/USTR-2018-0026-4178 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4225 | USTR-2018-0026-4179 from Robert Koldeway | https://www.regulations.gov/comment/USTR-2018-0026-4179 | 9/7/2018 |
| PR-4226 | USTR-2018-0026-4180 from Jason Schultz | https://www.regulations.gov/comment/USTR-2018-0026-4180 | 9/7/2018 |
| PR-4227 | USTR-2018-0026-4181 from Adam Titone | https://www.regulations.gov/comment/USTR-2018-0026-4181 | 9/7/2018 |
| PR-4228 | USTR-2018-0026-4182 from Peter Cusden | https://www.regulations.gov/comment/USTR-2018-0026-4182 | 9/7/2018 |
| PR-4229 | USTR-2018-0026-4183 from geoff rogers | https://www.regulations.gov/comment/USTR-2018-0026-4183 | 9/7/2018 |
| PR-4230 | USTR-2018-0026-4184 from James Morgan | https://www.regulations.gov/comment/USTR-2018-0026-4184 | 9/7/2018 |
| PR-4231 | USTR-2018-0026-4185 from Joseph Hoover | https://www.regulations.gov/comment/USTR-2018-0026-4185 | 9/7/2018 |
| PR-4232 | USTR-2018-0026-4186 from Paul Magnuson | https://www.regulations.gov/comment/USTR-2018-0026-4186 | 9/7/2018 |
| PR-4233 | USTR-2018-0026-4187 from Brent Carkeet | https://www.regulations.gov/comment/USTR-2018-0026-4187 | 9/7/2018 |
| PR-4234 | USTR-2018-0026-4188 from Anthony Esposito | https://www.regulations.gov/comment/USTR-2018-0026-4188 | 9/7/2018 |
| PR-4235 | USTR-2018-0026-4189 from Jamie Campbell | https://www.regulations.gov/comment/USTR-2018-0026-4189 | 9/7/2018 |
| PR-4236 | USTR-2018-0026-4190 from Lance Stonecipher | https://www.regulations.gov/comment/USTR-2018-0026-4190 | 9/7/2018 |
| PR-4237 | USTR-2018-0026-4191 from Corey Evans | https://www.regulations.gov/comment/USTR-2018-0026-4191 | 9/7/2018 |
| PR-4238 | USTR-2018-0026-4192 from Pietro Policastro | https://www.regulations.gov/comment/USTR-2018-0026-4192 | 9/7/2018 |
| PR-4239 | USTR-2018-0026-4193 from Jon Kennedy | https://www.regulations.gov/comment/USTR-2018-0026-4193 | 9/7/2018 |
| PR-4240 | USTR-2018-0026-4194 from Don & Ruth Kaser | https://www.regulations.gov/comment/USTR-2018-0026-4194 | 9/7/2018 |
| PR-4241 | USTR-2018-0026-4195 from George Garner | https://www.regulations.gov/comment/USTR-2018-0026-4195 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4242 | USTR-2018-0026-4196 from Willam Nunn | https://www.regulations.gov/comment/USTR-2018-0026-4196 | 9/7/2018 |
| PR-4243 | USTR-2018-0026-4197 from Andrew Tegge | https://www.regulations.gov/comment/USTR-2018-0026-4197 | 9/7/2018 |
| PR-4244 | USTR-2018-0026-4198 from colton beutel | https://www.regulations.gov/comment/USTR-2018-0026-4198 | 9/7/2018 |
| PR-4245 | USTR-2018-0026-4199 from Roderick Rostas | https://www.regulations.gov/comment/USTR-2018-0026-4199 | 9/7/2018 |
| PR-4246 | USTR-2018-0026-4200 from Elliot Hodge | https://www.regulations.gov/comment/USTR-2018-0026-4200 | 9/7/2018 |
| PR-4247 | USTR-2018-0026-4201 from Kristian Hinders | https://www.regulations.gov/comment/USTR-2018-0026-4201 | 9/7/2018 |
| PR-4248 | USTR-2018-0026-4202 from David Bole | https://www.regulations.gov/comment/USTR-2018-0026-4202 | 9/7/2018 |
| PR-4249 | USTR-2018-0026-4203 from Doug Hall | https://www.regulations.gov/comment/USTR-2018-0026-4203 | 9/7/2018 |
| PR-4250 | USTR-2018-0026-4204 from Tom Stevens | https://www.regulations.gov/comment/USTR-2018-0026-4204 | 9/7/2018 |
| PR-4251 | USTR-2018-0026-4205 from Nathan Andrews | https://www.regulations.gov/comment/USTR-2018-0026-4205 | 9/7/2018 |
| PR-4252 | USTR-2018-0026-4206 from Nathan Andrews | https://www.regulations.gov/comment/USTR-2018-0026-4206 | 9/7/2018 |
| PR-4253 | USTR-2018-0026-4207 from Gregory Young | https://www.regulations.gov/comment/USTR-2018-0026-4207 | 9/7/2018 |
| PR-4254 | USTR-2018-0026-4208 from Daniel Barry | https://www.regulations.gov/comment/USTR-2018-0026-4208 | 9/7/2018 |
| PR-4255 | USTR-2018-0026-4209 from Evan Harris | https://www.regulations.gov/comment/USTR-2018-0026-4209 | 9/7/2018 |
| PR-4256 | USTR-2018-0026-4210 from Justin Chiazza | https://www.regulations.gov/comment/USTR-2018-0026-4210 | 9/7/2018 |
| PR-4257 | USTR-2018-0026-4211 from Kevin Meehan | https://www.regulations.gov/comment/USTR-2018-0026-4211 | 9/7/2018 |
| PR-4258 | USTR-2018-0026-4212 from Mark Traeger | https://www.regulations.gov/comment/USTR-2018-0026-4212 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4259 | USTR-2018-0026-4213 from Ben Swan | https://www.regulations.gov/comment/USTR-2018-0026-4213 | 9/7/2018 |
| PR-4260 | USTR-2018-0026-4214 from Denise Turner | https://www.regulations.gov/comment/USTR-2018-0026-4214 | 9/7/2018 |
| PR-4261 | USTR-2018-0026-4215 from Garrett Kostbar | https://www.regulations.gov/comment/USTR-2018-0026-4215 | 9/7/2018 |
| PR-4262 | USTR-2018-0026-4216 from Aaron Erzinger | https://www.regulations.gov/comment/USTR-2018-0026-4216 | 9/7/2018 |
| PR-4263 | USTR-2018-0026-4217 from Jesse Ellis | https://www.regulations.gov/comment/USTR-2018-0026-4217 | 9/7/2018 |
| PR-4264 | USTR-2018-0026-4218 from Phil Hooper | https://www.regulations.gov/comment/USTR-2018-0026-4218 | 9/7/2018 |
| PR-4265 | USTR-2018-0026-4219 from Hayes Kenny | https://www.regulations.gov/comment/USTR-2018-0026-4219 | 9/7/2018 |
| PR-4266 | USTR-2018-0026-4220 from Jeffrey Wellek | https://www.regulations.gov/comment/USTR-2018-0026-4220 | 9/7/2018 |
| PR-4267 | USTR-2018-0026-4221 from William McEnery | https://www.regulations.gov/comment/USTR-2018-0026-4221 | 9/7/2018 |
| PR-4268 | USTR-2018-0026-4222 from Scott Gates | https://www.regulations.gov/comment/USTR-2018-0026-4222 | 9/7/2018 |
| PR-4269 | USTR-2018-0026-4223 from KELLY AICHER | https://www.regulations.gov/comment/USTR-2018-0026-4223 | 9/7/2018 |
| PR-4270 | USTR-2018-0026-4224 from Todd Melton | https://www.regulations.gov/comment/USTR-2018-0026-4224 | 9/7/2018 |
| PR-4271 | USTR-2018-0026-4225 from Jimmy Revard | https://www.regulations.gov/comment/USTR-2018-0026-4225 | 9/7/2018 |
| PR-4272 | USTR-2018-0026-4226 from John Ethen | https://www.regulations.gov/comment/USTR-2018-0026-4226 | 9/7/2018 |
| PR-4273 | USTR-2018-0026-4227 from Julie Berberich | https://www.regulations.gov/comment/USTR-2018-0026-4227 | 9/7/2018 |
| PR-4274 | USTR-2018-0026-4228 from Todd Szoka | https://www.regulations.gov/comment/USTR-2018-0026-4228 | 9/7/2018 |
| PR-4275 | USTR-2018-0026-4229 from martin ericson | https://www.regulations.gov/comment/USTR-2018-0026-4229 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4276 | USTR-2018-0026-4230 from Christopher Rubin | https://www.regulations.gov/comment/USTR-2018-0026-4230 | 9/7/2018 |
| PR-4277 | USTR-2018-0026-4231 from James Erbe | https://www.regulations.gov/comment/USTR-2018-0026-4231 | 9/7/2018 |
| PR-4278 | USTR-2018-0026-4232 from Doug Korinek | https://www.regulations.gov/comment/USTR-2018-0026-4232 | 9/7/2018 |
| PR-4279 | USTR-2018-0026-4233 from Mike Simmons | https://www.regulations.gov/comment/USTR-2018-0026-4233 | 9/7/2018 |
| PR-4280 | USTR-2018-0026-4234 from harry martin | https://www.regulations.gov/comment/USTR-2018-0026-4234 | 9/7/2018 |
| PR-4281 | USTR-2018-0026-4235 from Holly Brinkman | https://www.regulations.gov/comment/USTR-2018-0026-4235 | 9/7/2018 |
| PR-4282 | USTR-2018-0026-4236 from Justin Brown | https://www.regulations.gov/comment/USTR-2018-0026-4236 | 9/7/2018 |
| PR-4283 | USTR-2018-0026-4237 from Ken Lundquist | https://www.regulations.gov/comment/USTR-2018-0026-4237 | 9/7/2018 |
| PR-4284 | USTR-2018-0026-4238 from Andrew Dettman | https://www.regulations.gov/comment/USTR-2018-0026-4238 | 9/7/2018 |
| PR-4285 | USTR-2018-0026-4239 from Tyler Patik | https://www.regulations.gov/comment/USTR-2018-0026-4239 | 9/7/2018 |
| PR-4286 | USTR-2018-0026-4240 from Randy Pittaluga | https://www.regulations.gov/comment/USTR-2018-0026-4240 | 9/7/2018 |
| PR-4287 | USTR-2018-0026-4241 from Adam Haines | https://www.regulations.gov/comment/USTR-2018-0026-4241 | 9/7/2018 |
| PR-4288 | USTR-2018-0026-4242 from Rudy Marquez | https://www.regulations.gov/comment/USTR-2018-0026-4242 | 9/7/2018 |
| PR-4289 | USTR-2018-0026-4243 from Helen Gardner | https://www.regulations.gov/comment/USTR-2018-0026-4243 | 9/7/2018 |
| PR-4290 | USTR-2018-0026-4244 from RANDAL OKADA | https://www.regulations.gov/comment/USTR-2018-0026-4244 | 9/7/2018 |
| PR-4291 | USTR-2018-0026-4245 from Heather Muhle | https://www.regulations.gov/comment/USTR-2018-0026-4245 | 9/7/2018 |
| PR-4292 | USTR-2018-0026-4246 from Chris Hull | https://www.regulations.gov/comment/USTR-2018-0026-4246 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4293 | USTR-2018-0026-4247 from John Crandall | https://www.regulations.gov/comment/USTR-2018-0026-4247 | 9/7/2018 |
| PR-4294 | USTR-2018-0026-4248 from Joe Eberhardt | https://www.regulations.gov/comment/USTR-2018-0026-4248 | 9/7/2018 |
| PR-4295 | USTR-2018-0026-4249 from Peter Henry | https://www.regulations.gov/comment/USTR-2018-0026-4249 | 9/7/2018 |
| PR-4296 | USTR-2018-0026-4250 from Ethan Dull | https://www.regulations.gov/comment/USTR-2018-0026-4250 | 9/7/2018 |
| PR-4297 | USTR-2018-0026-4251 from Ron Durgin | https://www.regulations.gov/comment/USTR-2018-0026-4251 | 9/7/2018 |
| PR-4298 | USTR-2018-0026-4252 from Karl Moscrip | https://www.regulations.gov/comment/USTR-2018-0026-4252 | 9/7/2018 |
| PR-4299 | USTR-2018-0026-4253 from Brent Carkeet | https://www.regulations.gov/comment/USTR-2018-0026-4253 | 9/7/2018 |
| PR-4300 | USTR-2018-0026-4254 from Nick Dahl | https://www.regulations.gov/comment/USTR-2018-0026-4254 | 9/7/2018 |
| PR-4301 | USTR-2018-0026-4255 from Paul Neal | https://www.regulations.gov/comment/USTR-2018-0026-4255 | 9/7/2018 |
| PR-4302 | USTR-2018-0026-4256 from James Gilson | https://www.regulations.gov/comment/USTR-2018-0026-4256 | 9/7/2018 |
| PR-4303 | USTR-2018-0026-4257 from Michael Reuter | https://www.regulations.gov/comment/USTR-2018-0026-4257 | 9/7/2018 |
| PR-4304 | USTR-2018-0026-4258 from Mike Barro | https://www.regulations.gov/comment/USTR-2018-0026-4258 | 9/7/2018 |
| PR-4305 | USTR-2018-0026-4259 from Brian Silverio | https://www.regulations.gov/comment/USTR-2018-0026-4259 | 9/7/2018 |
| PR-4306 | USTR-2018-0026-4260 from Jim Carveth | https://www.regulations.gov/comment/USTR-2018-0026-4260 | 9/7/2018 |
| PR-4307 | USTR-2018-0026-4261 from Scott Campbell | https://www.regulations.gov/comment/USTR-2018-0026-4261 | 9/7/2018 |
| PR-4308 | USTR-2018-0026-4262 from Ben Elliott | https://www.regulations.gov/comment/USTR-2018-0026-4262 | 9/7/2018 |
| PR-4309 | USTR-2018-0026-4263 from stephen marks | https://www.regulations.gov/comment/USTR-2018-0026-4263 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4310 | USTR-2018-0026-4264 from Brian Dunne | https://www.regulations.gov/comment/USTR-2018-0026-4264 | 9/7/2018 |
| PR-4311 | USTR-2018-0026-4265 from Joe Figard | https://www.regulations.gov/comment/USTR-2018-0026-4265 | 9/7/2018 |
| PR-4312 | USTR-2018-0026-4266 from James Boote | https://www.regulations.gov/comment/USTR-2018-0026-4266 | 9/7/2018 |
| PR-4313 | USTR-2018-0026-4267 from Dawn Boote | https://www.regulations.gov/comment/USTR-2018-0026-4267 | 9/7/2018 |
| PR-4314 | USTR-2018-0026-4268 from Daniel Del Rosario | https://www.regulations.gov/comment/USTR-2018-0026-4268 | 9/7/2018 |
| PR-4315 | USTR-2018-0026-4269 from Steven Macsurak | https://www.regulations.gov/comment/USTR-2018-0026-4269 | 9/7/2018 |
| PR-4316 | USTR-2018-0026-4270 from Jeff Goddard | https://www.regulations.gov/comment/USTR-2018-0026-4270 | 9/7/2018 |
| PR-4317 | USTR-2018-0026-4271 from Mark Campbell | https://www.regulations.gov/comment/USTR-2018-0026-4271 | 9/7/2018 |
| PR-4318 | USTR-2018-0026-4272 from Doug Giesking | https://www.regulations.gov/comment/USTR-2018-0026-4272 | 9/7/2018 |
| PR-4319 | USTR-2018-0026-4273 from Scott Paton | https://www.regulations.gov/comment/USTR-2018-0026-4273 | 9/7/2018 |
| PR-4320 | USTR-2018-0026-4274 from Marlin Erin | https://www.regulations.gov/comment/USTR-2018-0026-4274 | 9/7/2018 |
| PR-4321 | USTR-2018-0026-4275 from Brian Cox | https://www.regulations.gov/comment/USTR-2018-0026-4275 | 9/7/2018 |
| PR-4322 | USTR-2018-0026-4276 from James Broman | https://www.regulations.gov/comment/USTR-2018-0026-4276 | 9/7/2018 |
| PR-4323 | USTR-2018-0026-4277 from Jim Curwood | https://www.regulations.gov/comment/USTR-2018-0026-4277 | 9/7/2018 |
| PR-4324 | USTR-2018-0026-4278 from Jeff Mohrman | https://www.regulations.gov/comment/USTR-2018-0026-4278 | 9/7/2018 |
| PR-4325 | USTR-2018-0026-4279 from William Denter | https://www.regulations.gov/comment/USTR-2018-0026-4279 | 9/7/2018 |
| PR-4326 | USTR-2018-0026-4280 from Zach Davis | https://www.regulations.gov/comment/USTR-2018-0026-4280 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4327 | USTR-2018-0026-4281 from Michael Parks | https://www.regulations.gov/comment/USTR-2018-0026-4281 | 9/7/2018 |
| PR-4328 | USTR-2018-0026-4282 from Pete Webster | https://www.regulations.gov/comment/USTR-2018-0026-4282 | 9/7/2018 |
| PR-4329 | USTR-2018-0026-4283 from Jennifer Trujillo | https://www.regulations.gov/comment/USTR-2018-0026-4283 | 9/7/2018 |
| PR-4330 | USTR-2018-0026-4284 from Brandon Thielke | https://www.regulations.gov/comment/USTR-2018-0026-4284 | 9/7/2018 |
| PR-4331 | USTR-2018-0026-4285 from Steve Donahue | https://www.regulations.gov/comment/USTR-2018-0026-4285 | 9/7/2018 |
| PR-4332 | USTR-2018-0026-4286 from Kenn Shepherd | https://www.regulations.gov/comment/USTR-2018-0026-4286 | 9/7/2018 |
| PR-4333 | USTR-2018-0026-4287 from John Knowles | https://www.regulations.gov/comment/USTR-2018-0026-4287 | 9/7/2018 |
| PR-4334 | USTR-2018-0026-4288 from Christiaan Bourdrez | https://www.regulations.gov/comment/USTR-2018-0026-4288 | 9/7/2018 |
| PR-4335 | USTR-2018-0026-4289 from John Murphy | https://www.regulations.gov/comment/USTR-2018-0026-4289 | 9/7/2018 |
| PR-4336 | USTR-2018-0026-4290 from Erick Torrence | https://www.regulations.gov/comment/USTR-2018-0026-4290 | 9/7/2018 |
| PR-4337 | USTR-2018-0026-4291 from David Newman | https://www.regulations.gov/comment/USTR-2018-0026-4291 | 9/7/2018 |
| PR-4338 | USTR-2018-0026-4292 from Josh Eaton | https://www.regulations.gov/comment/USTR-2018-0026-4292 | 9/7/2018 |
| PR-4339 | USTR-2018-0026-4293 from Tom Rinker | https://www.regulations.gov/comment/USTR-2018-0026-4293 | 9/7/2018 |
| PR-4340 | USTR-2018-0026-4294 from ERNEST MARTIN | https://www.regulations.gov/comment/USTR-2018-0026-4294 | 9/7/2018 |
| PR-4341 | USTR-2018-0026-4295 from Steven Maas | https://www.regulations.gov/comment/USTR-2018-0026-4295 | 9/7/2018 |
| PR-4342 | USTR-2018-0026-4296 from Robert Rybacki | https://www.regulations.gov/comment/USTR-2018-0026-4296 | 9/7/2018 |
| PR-4343 | USTR-2018-0026-4297 from brad jensen | https://www.regulations.gov/comment/USTR-2018-0026-4297 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4344 | USTR-2018-0026-4298 from Adam Williams | https://www.regulations.gov/comment/USTR-2018-0026-4298 | 9/7/2018 |
| PR-4345 | USTR-2018-0026-4299 from JEREMY MIZE | https://www.regulations.gov/comment/USTR-2018-0026-4299 | 9/7/2018 |
| PR-4346 | USTR-2018-0026-4300 from Tracy Reed | https://www.regulations.gov/comment/USTR-2018-0026-4300 | 9/7/2018 |
| PR-4347 | USTR-2018-0026-4301 from Breeana Weaver | https://www.regulations.gov/comment/USTR-2018-0026-4301 | 9/7/2018 |
| PR-4348 | USTR-2018-0026-4302 from christopher gracia | https://www.regulations.gov/comment/USTR-2018-0026-4302 | 9/7/2018 |
| PR-4349 | USTR-2018-0026-4303 from Linda Smith | https://www.regulations.gov/comment/USTR-2018-0026-4303 | 9/7/2018 |
| PR-4350 | USTR-2018-0026-4304 from Robert Smith | https://www.regulations.gov/comment/USTR-2018-0026-4304 | 9/7/2018 |
| PR-4351 | USTR-2018-0026-4305 from William Wallstedt | https://www.regulations.gov/comment/USTR-2018-0026-4305 | 9/7/2018 |
| PR-4352 | USTR-2018-0026-4306 from Shelley Sund | https://www.regulations.gov/comment/USTR-2018-0026-4306 | 9/7/2018 |
| PR-4353 | USTR-2018-0026-4307 from Marla Streb | https://www.regulations.gov/comment/USTR-2018-0026-4307 | 9/7/2018 |
| PR-4354 | USTR-2018-0026-4308 from Joel Mischke | https://www.regulations.gov/comment/USTR-2018-0026-4308 | 9/7/2018 |
| PR-4355 | USTR-2018-0026-4309 from Horacio Echevarria | https://www.regulations.gov/comment/USTR-2018-0026-4309 | 9/7/2018 |
| PR-4356 | USTR-2018-0026-4310 from Kelly Crimmins | https://www.regulations.gov/comment/USTR-2018-0026-4310 | 9/7/2018 |
| PR-4357 | USTR-2018-0026-4311 from Benjamin Miller | https://www.regulations.gov/comment/USTR-2018-0026-4311 | 9/7/2018 |
| PR-4358 | USTR-2018-0026-4312 from Joshua Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4312 | 9/7/2018 |
| PR-4359 | USTR-2018-0026-4313 from Kyle Freeman | https://www.regulations.gov/comment/USTR-2018-0026-4313 | 9/7/2018 |
| PR-4360 | USTR-2018-0026-4314 from Sarah Terranova | https://www.regulations.gov/comment/USTR-2018-0026-4314 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4361 | USTR-2018-0026-4315 from Ernie Lehman | https://www.regulations.gov/comment/USTR-2018-0026-4315 | 9/7/2018 |
| PR-4362 | USTR-2018-0026-4316 from Debbie Lehman | https://www.regulations.gov/comment/USTR-2018-0026-4316 | 9/7/2018 |
| PR-4363 | USTR-2018-0026-4317 from Brian Nordwall | https://www.regulations.gov/comment/USTR-2018-0026-4317 | 9/7/2018 |
| PR-4364 | USTR-2018-0026-4318 from Stuart Hunter | https://www.regulations.gov/comment/USTR-2018-0026-4318 | 9/7/2018 |
| PR-4365 | USTR-2018-0026-4319 from Michael Houlmont | https://www.regulations.gov/comment/USTR-2018-0026-4319 | 9/7/2018 |
| PR-4366 | USTR-2018-0026-4320 from Victoria Firth | https://www.regulations.gov/comment/USTR-2018-0026-4320 | 9/7/2018 |
| PR-4367 | USTR-2018-0026-4321 from Troy Howell | https://www.regulations.gov/comment/USTR-2018-0026-4321 | 9/7/2018 |
| PR-4368 | USTR-2018-0026-4322 from Jacob Kenney | https://www.regulations.gov/comment/USTR-2018-0026-4322 | 9/7/2018 |
| PR-4369 | USTR-2018-0026-4323 from Amy Hed Vincent | https://www.regulations.gov/comment/USTR-2018-0026-4323 | 9/7/2018 |
| PR-4370 | USTR-2018-0026-4324 from Jeffrey Cleary | https://www.regulations.gov/comment/USTR-2018-0026-4324 | 9/7/2018 |
| PR-4371 | USTR-2018-0026-4325 from Alex Zuckerman | https://www.regulations.gov/comment/USTR-2018-0026-4325 | 9/7/2018 |
| PR-4372 | USTR-2018-0026-4326 from Rose Dandaro | https://www.regulations.gov/comment/USTR-2018-0026-4326 | 9/7/2018 |
| PR-4373 | USTR-2018-0026-4327 from Benton Hunt | https://www.regulations.gov/comment/USTR-2018-0026-4327 | 9/7/2018 |
| PR-4374 | USTR-2018-0026-4328 from Shayne O'Keefe | https://www.regulations.gov/comment/USTR-2018-0026-4328 | 9/7/2018 |
| PR-4375 | USTR-2018-0026-4329 from Chris Davidson | https://www.regulations.gov/comment/USTR-2018-0026-4329 | 9/7/2018 |
| PR-4376 | USTR-2018-0026-4330 from David Lafferty | https://www.regulations.gov/comment/USTR-2018-0026-4330 | 9/7/2018 |
| PR-4377 | USTR-2018-0026-4331 from Alex and Lesley Tweedie | https://www.regulations.gov/comment/USTR-2018-0026-4331 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4378 | USTR-2018-0026-4332 from Jennifer Chung | https://www.regulations.gov/comment/USTR-2018-0026-4332 | 9/7/2018 |
| PR-4379 | USTR-2018-0026-4333 from Nelson Gutierrez | https://www.regulations.gov/comment/USTR-2018-0026-4333 | 9/7/2018 |
| PR-4380 | USTR-2018-0026-4334 from Spencer Burns | https://www.regulations.gov/comment/USTR-2018-0026-4334 | 9/7/2018 |
| PR-4381 | USTR-2018-0026-4335 from Ed Hall | https://www.regulations.gov/comment/USTR-2018-0026-4335 | 9/7/2018 |
| PR-4382 | USTR-2018-0026-4336 from Michael Reynolds | https://www.regulations.gov/comment/USTR-2018-0026-4336 | 9/7/2018 |
| PR-4383 | USTR-2018-0026-4337 from Leslie Cross | https://www.regulations.gov/comment/USTR-2018-0026-4337 | 9/7/2018 |
| PR-4384 | USTR-2018-0026-4338 from Robert Koshar | https://www.regulations.gov/comment/USTR-2018-0026-4338 | 9/7/2018 |
| PR-4385 | USTR-2018-0026-4339 from MICHAEL DELANO | https://www.regulations.gov/comment/USTR-2018-0026-4339 | 9/7/2018 |
| PR-4386 | USTR-2018-0026-4340 from Christian Janssens | https://www.regulations.gov/comment/USTR-2018-0026-4340 | 9/7/2018 |
| PR-4387 | USTR-2018-0026-4341 from Marc Lefkowitz | https://www.regulations.gov/comment/USTR-2018-0026-4341 | 9/7/2018 |
| PR-4388 | USTR-2018-0026-4342 from Bill Ryan | https://www.regulations.gov/comment/USTR-2018-0026-4342 | 9/7/2018 |
| PR-4389 | USTR-2018-0026-4343 from Bruce Grell | https://www.regulations.gov/comment/USTR-2018-0026-4343 | 9/7/2018 |
| PR-4390 | USTR-2018-0026-4344 from Dillon Smith | https://www.regulations.gov/comment/USTR-2018-0026-4344 | 9/7/2018 |
| PR-4391 | USTR-2018-0026-4345 from Adam Flint | https://www.regulations.gov/comment/USTR-2018-0026-4345 | 9/7/2018 |
| PR-4392 | USTR-2018-0026-4346 from matt rose | https://www.regulations.gov/comment/USTR-2018-0026-4346 | 9/7/2018 |
| PR-4393 | USTR-2018-0026-4347 from geddy starkey | https://www.regulations.gov/comment/USTR-2018-0026-4347 | 9/7/2018 |
| PR-4394 | USTR-2018-0026-4348 from Jeff Beehler | https://www.regulations.gov/comment/USTR-2018-0026-4348 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4395 | USTR-2018-0026-4349 from Bruce Baldwin | https://www.regulations.gov/comment/USTR-2018-0026-4349 | 9/7/2018 |
| PR-4396 | USTR-2018-0026-4350 from Brandon Runyon | https://www.regulations.gov/comment/USTR-2018-0026-4350 | 9/7/2018 |
| PR-4397 | USTR-2018-0026-4351 from Breanna VanDeHey | https://www.regulations.gov/comment/USTR-2018-0026-4351 | 9/7/2018 |
| PR-4398 | USTR-2018-0026-4352 from Jordan Drescher | https://www.regulations.gov/comment/USTR-2018-0026-4352 | 9/7/2018 |
| PR-4399 | USTR-2018-0026-4353 from Mitchell Benz | https://www.regulations.gov/comment/USTR-2018-0026-4353 | 9/7/2018 |
| PR-4400 | USTR-2018-0026-4354 from Nathan Vasiloff | https://www.regulations.gov/comment/USTR-2018-0026-4354 | 9/7/2018 |
| PR-4401 | USTR-2018-0026-4355 from Ralph Ellis | https://www.regulations.gov/comment/USTR-2018-0026-4355 | 9/7/2018 |
| PR-4402 | USTR-2018-0026-4356 from Luke Kuschmeader | https://www.regulations.gov/comment/USTR-2018-0026-4356 | 9/7/2018 |
| PR-4403 | USTR-2018-0026-4357 from Wayne Mikes | https://www.regulations.gov/comment/USTR-2018-0026-4357 | 9/7/2018 |
| PR-4404 | USTR-2018-0026-4358 from Mary Lee Geraghty | https://www.regulations.gov/comment/USTR-2018-0026-4358 | 9/7/2018 |
| PR-4405 | USTR-2018-0026-4359 from ROGER FRIEND | https://www.regulations.gov/comment/USTR-2018-0026-4359 | 9/7/2018 |
| PR-4406 | USTR-2018-0026-4360 from Cliff Leonard | https://www.regulations.gov/comment/USTR-2018-0026-4360 | 9/7/2018 |
| PR-4407 | USTR-2018-0026-4361 from Jeffrey Stone | https://www.regulations.gov/comment/USTR-2018-0026-4361 | 9/7/2018 |
| PR-4408 | USTR-2018-0026-4362 from Scott Wilson | https://www.regulations.gov/comment/USTR-2018-0026-4362 | 9/7/2018 |
| PR-4409 | USTR-2018-0026-4363 from David Flanagan | https://www.regulations.gov/comment/USTR-2018-0026-4363 | 9/7/2018 |
| PR-4410 | USTR-2018-0026-4364 from Linda Sebesta | https://www.regulations.gov/comment/USTR-2018-0026-4364 | 9/7/2018 |
| PR-4411 | USTR-2018-0026-4365 from Robert Polakowski | https://www.regulations.gov/comment/USTR-2018-0026-4365 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4412 | USTR-2018-0026-4366 from Maxton Caplanides | https://www.regulations.gov/comment/USTR-2018-0026-4366 | 9/7/2018 |
| PR-4413 | USTR-2018-0026-4367 from jason goodman | https://www.regulations.gov/comment/USTR-2018-0026-4367 | 9/7/2018 |
| PR-4414 | USTR-2018-0026-4368 from FRANK GOODY | https://www.regulations.gov/comment/USTR-2018-0026-4368 | 9/7/2018 |
| PR-4415 | USTR-2018-0026-4369 from Josh Allen | https://www.regulations.gov/comment/USTR-2018-0026-4369 | 9/7/2018 |
| PR-4416 | USTR-2018-0026-4370 from Jonathan Galanis | https://www.regulations.gov/comment/USTR-2018-0026-4370 | 9/7/2018 |
| PR-4417 | USTR-2018-0026-4371 from Paul Tobio | https://www.regulations.gov/comment/USTR-2018-0026-4371 | 9/7/2018 |
| PR-4418 | USTR-2018-0026-4372 from Lauren Lawson | https://www.regulations.gov/comment/USTR-2018-0026-4372 | 9/7/2018 |
| PR-4419 | USTR-2018-0026-4373 from Zach Selby | https://www.regulations.gov/comment/USTR-2018-0026-4373 | 9/7/2018 |
| PR-4420 | USTR-2018-0026-4374 from Daryl Johnson | https://www.regulations.gov/comment/USTR-2018-0026-4374 | 9/7/2018 |
| PR-4421 | USTR-2018-0026-4375 from Chris Lyons | https://www.regulations.gov/comment/USTR-2018-0026-4375 | 9/7/2018 |
| PR-4422 | USTR-2018-0026-4376 from Hector Lopez | https://www.regulations.gov/comment/USTR-2018-0026-4376 | 9/7/2018 |
| PR-4423 | USTR-2018-0026-4377 from Brittany Pfaff | https://www.regulations.gov/comment/USTR-2018-0026-4377 | 9/7/2018 |
| PR-4424 | USTR-2018-0026-4378 from Jonathan Sainsbury | https://www.regulations.gov/comment/USTR-2018-0026-4378 | 9/7/2018 |
| PR-4425 | USTR-2018-0026-4379 from Mark Kinslow | https://www.regulations.gov/comment/USTR-2018-0026-4379 | 9/7/2018 |
| PR-4426 | USTR-2018-0026-4380 from Aaron Chisum | https://www.regulations.gov/comment/USTR-2018-0026-4380 | 9/7/2018 |
| PR-4427 | USTR-2018-0026-4381 from anita westfall | https://www.regulations.gov/comment/USTR-2018-0026-4381 | 9/7/2018 |
| PR-4428 | USTR-2018-0026-4382 from Alan Farnes | https://www.regulations.gov/comment/USTR-2018-0026-4382 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4429 | USTR-2018-0026-4383 from Jason Merrill | https://www.regulations.gov/comment/USTR-2018-0026-4383 | 9/7/2018 |
| PR-4430 | USTR-2018-0026-4384 from Hans Peterson | https://www.regulations.gov/comment/USTR-2018-0026-4384 | 9/7/2018 |
| PR-4431 | USTR-2018-0026-4385 from Jose Berrios | https://www.regulations.gov/comment/USTR-2018-0026-4385 | 9/7/2018 |
| PR-4432 | USTR-2018-0026-4386 from Bob Jones | https://www.regulations.gov/comment/USTR-2018-0026-4386 | 9/7/2018 |
| PR-4433 | USTR-2018-0026-4387 from Wesley Davidson | https://www.regulations.gov/comment/USTR-2018-0026-4387 | 9/7/2018 |
| PR-4434 | USTR-2018-0026-4388 from Ken Glick | https://www.regulations.gov/comment/USTR-2018-0026-4388 | 9/7/2018 |
| PR-4435 | USTR-2018-0026-4389 from Cassidy Thomas | https://www.regulations.gov/comment/USTR-2018-0026-4389 | 9/7/2018 |
| PR-4436 | USTR-2018-0026-4390 from MIchael Nauheimer | https://www.regulations.gov/comment/USTR-2018-0026-4390 | 9/7/2018 |
| PR-4437 | USTR-2018-0026-4391 from Steven Gadingan | https://www.regulations.gov/comment/USTR-2018-0026-4391 | 9/7/2018 |
| PR-4438 | USTR-2018-0026-4392 from steve hetherington | https://www.regulations.gov/comment/USTR-2018-0026-4392 | 9/7/2018 |
| PR-4439 | USTR-2018-0026-4393 from Jeffrey Getten | https://www.regulations.gov/comment/USTR-2018-0026-4393 | 9/7/2018 |
| PR-4440 | USTR-2018-0026-4394 from Dan Umber | https://www.regulations.gov/comment/USTR-2018-0026-4394 | 9/7/2018 |
| PR-4441 | USTR-2018-0026-4395 from Coy Smith | https://www.regulations.gov/comment/USTR-2018-0026-4395 | 9/7/2018 |
| PR-4442 | USTR-2018-0026-4396 from Marty Hammond | https://www.regulations.gov/comment/USTR-2018-0026-4396 | 9/7/2018 |
| PR-4443 | USTR-2018-0026-4397 from Ginger Twigg | https://www.regulations.gov/comment/USTR-2018-0026-4397 | 9/7/2018 |
| PR-4444 | USTR-2018-0026-4398 from Larry Kaatz | https://www.regulations.gov/comment/USTR-2018-0026-4398 | 9/7/2018 |
| PR-4445 | USTR-2018-0026-4399 from Mike Cachat | https://www.regulations.gov/comment/USTR-2018-0026-4399 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4446 | USTR-2018-0026-4400 from Rich Fein | https://www.regulations.gov/comment/USTR-2018-0026-4400 | 9/7/2018 |
| PR-4447 | USTR-2018-0026-4401 from Jeff Latimer | https://www.regulations.gov/comment/USTR-2018-0026-4401 | 9/7/2018 |
| PR-4448 | USTR-2018-0026-4402 from Jodi Hall | https://www.regulations.gov/comment/USTR-2018-0026-4402 | 9/7/2018 |
| PR-4449 | USTR-2018-0026-4403 from Andy Robbins | https://www.regulations.gov/comment/USTR-2018-0026-4403 | 9/7/2018 |
| PR-4450 | USTR-2018-0026-4404 from Larry Hennis | https://www.regulations.gov/comment/USTR-2018-0026-4404 | 9/7/2018 |
| PR-4451 | USTR-2018-0026-4405 from Nancy Mantell | https://www.regulations.gov/comment/USTR-2018-0026-4405 | 9/7/2018 |
| PR-4452 | USTR-2018-0026-4406 from Patti Mckinley | https://www.regulations.gov/comment/USTR-2018-0026-4406 | 9/7/2018 |
| PR-4453 | USTR-2018-0026-4407 from Loretta Dominguez | https://www.regulations.gov/comment/USTR-2018-0026-4407 | 9/7/2018 |
| PR-4454 | USTR-2018-0026-4408 from Nolen Dunaway | https://www.regulations.gov/comment/USTR-2018-0026-4408 | 9/7/2018 |
| PR-4455 | USTR-2018-0026-4409 from Diane Olson | https://www.regulations.gov/comment/USTR-2018-0026-4409 | 9/7/2018 |
| PR-4456 | USTR-2018-0026-4410 from Zen Ent | https://www.regulations.gov/comment/USTR-2018-0026-4410 | 9/7/2018 |
| PR-4457 | USTR-2018-0026-4411 from Dean Gurley | https://www.regulations.gov/comment/USTR-2018-0026-4411 | 9/7/2018 |
| PR-4458 | USTR-2018-0026-4412 from Alicia Helton | https://www.regulations.gov/comment/USTR-2018-0026-4412 | 9/7/2018 |
| PR-4459 | USTR-2018-0026-4413 from Diane Crowley | https://www.regulations.gov/comment/USTR-2018-0026-4413 | 9/7/2018 |
| PR-4460 | USTR-2018-0026-4414 from Kathy Colosimo | https://www.regulations.gov/comment/USTR-2018-0026-4414 | 9/7/2018 |
| PR-4461 | USTR-2018-0026-4415 from Judith Emerson | https://www.regulations.gov/comment/USTR-2018-0026-4415 | 9/7/2018 |
| PR-4462 | USTR-2018-0026-4416 from John Jarred | https://www.regulations.gov/comment/USTR-2018-0026-4416 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4463 | USTR-2018-0026-4417 from Judie Dreier | https://www.regulations.gov/comment/USTR-2018-0026-4417 | 9/7/2018 |
| PR-4464 | USTR-2018-0026-4418 from Larry McNally | https://www.regulations.gov/comment/USTR-2018-0026-4418 | 9/7/2018 |
| PR-4465 | USTR-2018-0026-4419 from Jo Sanders | https://www.regulations.gov/comment/USTR-2018-0026-4419 | 9/7/2018 |
| PR-4466 | USTR-2018-0026-4420 from David Verhoff | https://www.regulations.gov/comment/USTR-2018-0026-4420 | 9/7/2018 |
| PR-4467 | USTR-2018-0026-4421 from Sammy Ehrnman | https://www.regulations.gov/comment/USTR-2018-0026-4421 | 9/7/2018 |
| PR-4468 | USTR-2018-0026-4422 from Carolyn S.Williams | https://www.regulations.gov/comment/USTR-2018-0026-4422 | 9/7/2018 |
| PR-4469 | USTR-2018-0026-4423 from robin sheaff | https://www.regulations.gov/comment/USTR-2018-0026-4423 | 9/7/2018 |
| PR-4470 | USTR-2018-0026-4424 from Jerry Sparks | https://www.regulations.gov/comment/USTR-2018-0026-4424 | 9/7/2018 |
| PR-4471 | USTR-2018-0026-4425 from Honora Green | https://www.regulations.gov/comment/USTR-2018-0026-4425 | 9/7/2018 |
| PR-4472 | USTR-2018-0026-4426 from Deborah Fleming | https://www.regulations.gov/comment/USTR-2018-0026-4426 | 9/7/2018 |
| PR-4473 | USTR-2018-0026-4427 from Estelle Carson | https://www.regulations.gov/comment/USTR-2018-0026-4427 | 9/7/2018 |
| PR-4474 | USTR-2018-0026-4428 from Bernard Newman | https://www.regulations.gov/comment/USTR-2018-0026-4428 | 9/7/2018 |
| PR-4475 | USTR-2018-0026-4429 from Sarah Peters | https://www.regulations.gov/comment/USTR-2018-0026-4429 | 9/7/2018 |
| PR-4476 | USTR-2018-0026-4430 from Maureen Plunkett | https://www.regulations.gov/comment/USTR-2018-0026-4430 | 9/7/2018 |
| PR-4477 | USTR-2018-0026-4431 from Greg Darling | https://www.regulations.gov/comment/USTR-2018-0026-4431 | 9/7/2018 |
| PR-4478 | USTR-2018-0026-4432 from David Brundage | https://www.regulations.gov/comment/USTR-2018-0026-4432 | 9/7/2018 |
| PR-4479 | USTR-2018-0026-4433 from Mary Birmingham | https://www.regulations.gov/comment/USTR-2018-0026-4433 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4480 | USTR-2018-0026-4434 from Sharon Bruehling | https://www.regulations.gov/comment/USTR-2018-0026-4434 | 9/7/2018 |
| PR-4481 | USTR-2018-0026-4435 from Debrah Smith | https://www.regulations.gov/comment/USTR-2018-0026-4435 | 9/7/2018 |
| PR-4482 | USTR-2018-0026-4436 from Dorinne Cross | https://www.regulations.gov/comment/USTR-2018-0026-4436 | 9/7/2018 |
| PR-4483 | USTR-2018-0026-4437 from Trina Pinkerton | https://www.regulations.gov/comment/USTR-2018-0026-4437 | 9/7/2018 |
| PR-4484 | USTR-2018-0026-4438 from Daniel Jackson | https://www.regulations.gov/comment/USTR-2018-0026-4438 | 9/7/2018 |
| PR-4485 | USTR-2018-0026-4439 from Rick Nason | https://www.regulations.gov/comment/USTR-2018-0026-4439 | 9/7/2018 |
| PR-4486 | USTR-2018-0026-4440 from Tami Buhrow | https://www.regulations.gov/comment/USTR-2018-0026-4440 | 9/7/2018 |
| PR-4487 | USTR-2018-0026-4441 from Sandra-Ann McGibbon | https://www.regulations.gov/comment/USTR-2018-0026-4441 | 9/7/2018 |
| PR-4488 | USTR-2018-0026-4442 from Jerry Sparks | https://www.regulations.gov/comment/USTR-2018-0026-4442 | 9/7/2018 |
| PR-4489 | USTR-2018-0026-4443 from Carissa Griffith | https://www.regulations.gov/comment/USTR-2018-0026-4443 | 9/7/2018 |
| PR-4490 | USTR-2018-0026-4444 from Jim Hooper | https://www.regulations.gov/comment/USTR-2018-0026-4444 | 9/7/2018 |
| PR-4491 | USTR-2018-0026-4445 from Wilberd Holst | https://www.regulations.gov/comment/USTR-2018-0026-4445 | 9/7/2018 |
| PR-4492 | USTR-2018-0026-4446 from John Calabrese | https://www.regulations.gov/comment/USTR-2018-0026-4446 | 9/7/2018 |
| PR-4493 | USTR-2018-0026-4447 from Mildred Dowdell | https://www.regulations.gov/comment/USTR-2018-0026-4447 | 9/7/2018 |
| PR-4494 | USTR-2018-0026-4448 from Claudia White | https://www.regulations.gov/comment/USTR-2018-0026-4448 | 9/7/2018 |
| PR-4495 | USTR-2018-0026-4449 from Ann Rennacker | https://www.regulations.gov/comment/USTR-2018-0026-4449 | 9/7/2018 |
| PR-4496 | USTR-2018-0026-4450 from Terence Hewes | https://www.regulations.gov/comment/USTR-2018-0026-4450 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4497 | USTR-2018-0026-4451 from Cindy Heinz | https://www.regulations.gov/comment/USTR-2018-0026-4451 | 9/7/2018 |
| PR-4498 | USTR-2018-0026-4452 from Tracy Joseph | https://www.regulations.gov/comment/USTR-2018-0026-4452 | 9/7/2018 |
| PR-4499 | USTR-2018-0026-4453 from Zarina Fox | https://www.regulations.gov/comment/USTR-2018-0026-4453 | 9/7/2018 |
| PR-4500 | USTR-2018-0026-4454 from Patricia Young | https://www.regulations.gov/comment/USTR-2018-0026-4454 | 9/7/2018 |
| PR-4501 | USTR-2018-0026-4455 from Janine Gaboury | https://www.regulations.gov/comment/USTR-2018-0026-4455 | 9/7/2018 |
| PR-4502 | USTR-2018-0026-4456 from Thomas Nelson | https://www.regulations.gov/comment/USTR-2018-0026-4456 | 9/7/2018 |
| PR-4503 | USTR-2018-0026-4457 from Jane Weinstein | https://www.regulations.gov/comment/USTR-2018-0026-4457 | 9/7/2018 |
| PR-4504 | USTR-2018-0026-4458 from Beverlee Patterson | https://www.regulations.gov/comment/USTR-2018-0026-4458 | 9/7/2018 |
| PR-4505 | USTR-2018-0026-4459 from Stephanie Richards | https://www.regulations.gov/comment/USTR-2018-0026-4459 | 9/7/2018 |
| PR-4506 | USTR-2018-0026-4460 from Lara Coffey | https://www.regulations.gov/comment/USTR-2018-0026-4460 | 9/7/2018 |
| PR-4507 | USTR-2018-0026-4461 from Bobby Dickerman | https://www.regulations.gov/comment/USTR-2018-0026-4461 | 9/7/2018 |
| PR-4508 | USTR-2018-0026-4462 from Deanne Smolnicky-Fleming | https://www.regulations.gov/comment/USTR-2018-0026-4462 | 9/7/2018 |
| PR-4509 | USTR-2018-0026-4463 from Gloria Isom | https://www.regulations.gov/comment/USTR-2018-0026-4463 | 9/7/2018 |
| PR-4510 | USTR-2018-0026-4464 from Zelda Williams | https://www.regulations.gov/comment/USTR-2018-0026-4464 | 9/7/2018 |
| PR-4511 | USTR-2018-0026-4465 from Jeanne Kennedy-Nix | https://www.regulations.gov/comment/USTR-2018-0026-4465 | 9/7/2018 |
| PR-4512 | USTR-2018-0026-4466 from Carole Blanton | https://www.regulations.gov/comment/USTR-2018-0026-4466 | 9/7/2018 |
| PR-4513 | USTR-2018-0026-4467 from Chris Cosat | https://www.regulations.gov/comment/USTR-2018-0026-4467 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4514 | USTR-2018-0026-4468 from Janette Peters | https://www.regulations.gov/comment/USTR-2018-0026-4468 | 9/7/2018 |
| PR-4515 | USTR-2018-0026-4469 from Susan Lynch | https://www.regulations.gov/comment/USTR-2018-0026-4469 | 9/7/2018 |
| PR-4516 | USTR-2018-0026-4470 from David Braun | https://www.regulations.gov/comment/USTR-2018-0026-4470 | 9/7/2018 |
| PR-4517 | USTR-2018-0026-4471 from Gretchen Easterberg | https://www.regulations.gov/comment/USTR-2018-0026-4471 | 9/7/2018 |
| PR-4518 | USTR-2018-0026-4472 from Velencia Tripp | https://www.regulations.gov/comment/USTR-2018-0026-4472 | 9/7/2018 |
| PR-4519 | USTR-2018-0026-4473 from Gloria Isom | https://www.regulations.gov/comment/USTR-2018-0026-4473 | 9/7/2018 |
| PR-4520 | USTR-2018-0026-4474 from Sandi Sandoval | https://www.regulations.gov/comment/USTR-2018-0026-4474 | 9/7/2018 |
| PR-4521 | USTR-2018-0026-4475 from Carol Lesh | https://www.regulations.gov/comment/USTR-2018-0026-4475 | 9/7/2018 |
| PR-4522 | USTR-2018-0026-4476 from Marta McLoughlin | https://www.regulations.gov/comment/USTR-2018-0026-4476 | 9/7/2018 |
| PR-4523 | USTR-2018-0026-4477 from Lynn Lozano | https://www.regulations.gov/comment/USTR-2018-0026-4477 | 9/7/2018 |
| PR-4524 | USTR-2018-0026-4478 from Bruntz Lori | https://www.regulations.gov/comment/USTR-2018-0026-4478 | 9/7/2018 |
| PR-4525 | USTR-2018-0026-4479 from Gloria Mathews | https://www.regulations.gov/comment/USTR-2018-0026-4479 | 9/7/2018 |
| PR-4526 | USTR-2018-0026-4480 from verna parish | https://www.regulations.gov/comment/USTR-2018-0026-4480 | 9/7/2018 |
| PR-4527 | USTR-2018-0026-4481 from Brian Gwinn | https://www.regulations.gov/comment/USTR-2018-0026-4481 | 9/7/2018 |
| PR-4528 | USTR-2018-0026-4482 from Janet Elder | https://www.regulations.gov/comment/USTR-2018-0026-4482 | 9/7/2018 |
| PR-4529 | USTR-2018-0026-4483 from Mary Wendtland | https://www.regulations.gov/comment/USTR-2018-0026-4483 | 9/7/2018 |
| PR-4530 | USTR-2018-0026-4484 from Andrew Duvall | https://www.regulations.gov/comment/USTR-2018-0026-4484 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4531 | USTR-2018-0026-4485 from Gary Clontz | https://www.regulations.gov/comment/USTR-2018-0026-4485 | 9/7/2018 |
| PR-4532 | USTR-2018-0026-4486 from Mihelle Mitchell | https://www.regulations.gov/comment/USTR-2018-0026-4486 | 9/7/2018 |
| PR-4533 | USTR-2018-0026-4487 from Zena Briggs | https://www.regulations.gov/comment/USTR-2018-0026-4487 | 9/7/2018 |
| PR-4534 | USTR-2018-0026-4488 from Vicki Benham | https://www.regulations.gov/comment/USTR-2018-0026-4488 | 9/7/2018 |
| PR-4535 | USTR-2018-0026-4489 from Susie Alfaro | https://www.regulations.gov/comment/USTR-2018-0026-4489 | 9/7/2018 |
| PR-4536 | USTR-2018-0026-4490 from Alexandra Rieloff | https://www.regulations.gov/comment/USTR-2018-0026-4490 | 9/7/2018 |
| PR-4537 | USTR-2018-0026-4491 from Catherine Critz | https://www.regulations.gov/comment/USTR-2018-0026-4491 | 9/7/2018 |
| PR-4538 | USTR-2018-0026-4492 from Joseph Predmore | https://www.regulations.gov/comment/USTR-2018-0026-4492 | 9/7/2018 |
| PR-4539 | USTR-2018-0026-4493 from Tom Robinson | https://www.regulations.gov/comment/USTR-2018-0026-4493 | 9/7/2018 |
| PR-4540 | USTR-2018-0026-4494 from Joyce Anderson | https://www.regulations.gov/comment/USTR-2018-0026-4494 | 9/7/2018 |
| PR-4541 | USTR-2018-0026-4495 from Pat Ruland | https://www.regulations.gov/comment/USTR-2018-0026-4495 | 9/7/2018 |
| PR-4542 | USTR-2018-0026-4496 from Chrystal Baird | https://www.regulations.gov/comment/USTR-2018-0026-4496 | 9/7/2018 |
| PR-4543 | USTR-2018-0026-4497 from Dayna Christy | https://www.regulations.gov/comment/USTR-2018-0026-4497 | 9/7/2018 |
| PR-4544 | USTR-2018-0026-4498 from Carlos Rodriguez | https://www.regulations.gov/comment/USTR-2018-0026-4498 | 9/7/2018 |
| PR-4545 | USTR-2018-0026-4499 from Carlene Nance | https://www.regulations.gov/comment/USTR-2018-0026-4499 | 9/7/2018 |
| PR-4546 | USTR-2018-0026-4500 from Sandra Rollins | https://www.regulations.gov/comment/USTR-2018-0026-4500 | 9/7/2018 |
| PR-4547 | USTR-2018-0026-4501 from Michele Bloom | https://www.regulations.gov/comment/USTR-2018-0026-4501 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4548 | USTR-2018-0026-4502 from Glennda Campbell | https://www.regulations.gov/comment/USTR-2018-0026-4502 | 9/7/2018 |
| PR-4549 | USTR-2018-0026-4503 from penny Zahler | https://www.regulations.gov/comment/USTR-2018-0026-4503 | 9/7/2018 |
| PR-4550 | USTR-2018-0026-4504 from Aniece Newsom | https://www.regulations.gov/comment/USTR-2018-0026-4504 | 9/7/2018 |
| PR-4551 | USTR-2018-0026-4505 from Linda Maloney | https://www.regulations.gov/comment/USTR-2018-0026-4505 | 9/7/2018 |
| PR-4552 | USTR-2018-0026-4506 from Joan Harrigan | https://www.regulations.gov/comment/USTR-2018-0026-4506 | 9/7/2018 |
| PR-4553 | USTR-2018-0026-4507 from Sylvia Tyree | https://www.regulations.gov/comment/USTR-2018-0026-4507 | 9/7/2018 |
| PR-4554 | USTR-2018-0026-4508 from Jeanne Laneo | https://www.regulations.gov/comment/USTR-2018-0026-4508 | 9/7/2018 |
| PR-4555 | USTR-2018-0026-4509 from Jose Natera | https://www.regulations.gov/comment/USTR-2018-0026-4509 | 9/7/2018 |
| PR-4556 | USTR-2018-0026-4510 from Sarah Haefner | https://www.regulations.gov/comment/USTR-2018-0026-4510 | 9/7/2018 |
| PR-4557 | USTR-2018-0026-4511 from Arline King | https://www.regulations.gov/comment/USTR-2018-0026-4511 | 9/7/2018 |
| PR-4558 | USTR-2018-0026-4512 from Mary Goldstein | https://www.regulations.gov/comment/USTR-2018-0026-4512 | 9/7/2018 |
| PR-4559 | USTR-2018-0026-4513 from Gloria Fiorini | https://www.regulations.gov/comment/USTR-2018-0026-4513 | 9/7/2018 |
| PR-4560 | USTR-2018-0026-4514 from Pat Rohm | https://www.regulations.gov/comment/USTR-2018-0026-4514 | 9/7/2018 |
| PR-4561 | USTR-2018-0026-4515 from Barry Hodges | https://www.regulations.gov/comment/USTR-2018-0026-4515 | 9/7/2018 |
| PR-4562 | USTR-2018-0026-4516 from Cindy Leake | https://www.regulations.gov/comment/USTR-2018-0026-4516 | 9/7/2018 |
| PR-4563 | USTR-2018-0026-4517 from Lisa Tart | https://www.regulations.gov/comment/USTR-2018-0026-4517 | 9/7/2018 |
| PR-4564 | USTR-2018-0026-4518 from Susan Escobedo | https://www.regulations.gov/comment/USTR-2018-0026-4518 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4565 | USTR-2018-0026-4519 from Ingrid Brown | https://www.regulations.gov/comment/USTR-2018-0026-4519 | 9/7/2018 |
| PR-4566 | USTR-2018-0026-4520 from Donald Pricer | https://www.regulations.gov/comment/USTR-2018-0026-4520 | 9/7/2018 |
| PR-4567 | USTR-2018-0026-4521 from Fred Tymeson | https://www.regulations.gov/comment/USTR-2018-0026-4521 | 9/7/2018 |
| PR-4568 | USTR-2018-0026-4522 from Cheryl Burke | https://www.regulations.gov/comment/USTR-2018-0026-4522 | 9/7/2018 |
| PR-4569 | USTR-2018-0026-4523 from Amal Youngblood | https://www.regulations.gov/comment/USTR-2018-0026-4523 | 9/7/2018 |
| PR-4570 | USTR-2018-0026-4524 from Paul Folse | https://www.regulations.gov/comment/USTR-2018-0026-4524 | 9/7/2018 |
| PR-4571 | USTR-2018-0026-4525 from Elizabeth Taylor | https://www.regulations.gov/comment/USTR-2018-0026-4525 | 9/7/2018 |
| PR-4572 | USTR-2018-0026-4526 from Steven Bailey | https://www.regulations.gov/comment/USTR-2018-0026-4526 | 9/7/2018 |
| PR-4573 | USTR-2018-0026-4527 from Pat Stitzinger | https://www.regulations.gov/comment/USTR-2018-0026-4527 | 9/7/2018 |
| PR-4574 | USTR-2018-0026-4528 from John Lipscomb | https://www.regulations.gov/comment/USTR-2018-0026-4528 | 9/7/2018 |
| PR-4575 | USTR-2018-0026-4529 from Doris Buyarski | https://www.regulations.gov/comment/USTR-2018-0026-4529 | 9/7/2018 |
| PR-4576 | USTR-2018-0026-4530 from Joann Nicoletti | https://www.regulations.gov/comment/USTR-2018-0026-4530 | 9/7/2018 |
| PR-4577 | USTR-2018-0026-4531 from Tina Webb-Domme | https://www.regulations.gov/comment/USTR-2018-0026-4531 | 9/7/2018 |
| PR-4578 | USTR-2018-0026-4532 from Barbara Futrell | https://www.regulations.gov/comment/USTR-2018-0026-4532 | 9/7/2018 |
| PR-4579 | USTR-2018-0026-4533 from Nancy Ingalls | https://www.regulations.gov/comment/USTR-2018-0026-4533 | 9/7/2018 |
| PR-4580 | USTR-2018-0026-4534 from Diane Lillywhite | https://www.regulations.gov/comment/USTR-2018-0026-4534 | 9/7/2018 |
| PR-4581 | USTR-2018-0026-4535 from Ellen Aknin | https://www.regulations.gov/comment/USTR-2018-0026-4535 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4582 | USTR-2018-0026-4536 from Mary Oyer | https://www.regulations.gov/comment/USTR-2018-0026-4536 | 9/7/2018 |
| PR-4583 | USTR-2018-0026-4537 from Michele Vickery | https://www.regulations.gov/comment/USTR-2018-0026-4537 | 9/7/2018 |
| PR-4584 | USTR-2018-0026-4538 from Robin Ripmaster | https://www.regulations.gov/comment/USTR-2018-0026-4538 | 9/7/2018 |
| PR-4585 | USTR-2018-0026-4539 from Tammy Sheehan-Yarber | https://www.regulations.gov/comment/USTR-2018-0026-4539 | 9/7/2018 |
| PR-4586 | USTR-2018-0026-4540 from Rose Stricklen | https://www.regulations.gov/comment/USTR-2018-0026-4540 | 9/7/2018 |
| PR-4587 | USTR-2018-0026-4541 from Jane Ramsey | https://www.regulations.gov/comment/USTR-2018-0026-4541 | 9/7/2018 |
| PR-4588 | USTR-2018-0026-4542 from Marta Sloane | https://www.regulations.gov/comment/USTR-2018-0026-4542 | 9/7/2018 |
| PR-4589 | USTR-2018-0026-4543 from Thomas Wolfe | https://www.regulations.gov/comment/USTR-2018-0026-4543 | 9/7/2018 |
| PR-4590 | USTR-2018-0026-4544 from Rebecca Gravelle | https://www.regulations.gov/comment/USTR-2018-0026-4544 | 9/7/2018 |
| PR-4591 | USTR-2018-0026-4545 from David Braun | https://www.regulations.gov/comment/USTR-2018-0026-4545 | 9/7/2018 |
| PR-4592 | USTR-2018-0026-4546 from Teresa Muzechenko | https://www.regulations.gov/comment/USTR-2018-0026-4546 | 9/7/2018 |
| PR-4593 | USTR-2018-0026-4547 from Tori Coto | https://www.regulations.gov/comment/USTR-2018-0026-4547 | 9/7/2018 |
| PR-4594 | USTR-2018-0026-4548 from Denise Marie | https://www.regulations.gov/comment/USTR-2018-0026-4548 | 9/7/2018 |
| PR-4595 | USTR-2018-0026-4549 from Kat Kelley | https://www.regulations.gov/comment/USTR-2018-0026-4549 | 9/7/2018 |
| PR-4596 | USTR-2018-0026-4550 from Eleanor Anderson-Miles | https://www.regulations.gov/comment/USTR-2018-0026-4550 | 9/7/2018 |
| PR-4597 | USTR-2018-0026-4551 from Rosebud Roadtrip | https://www.regulations.gov/comment/USTR-2018-0026-4551 | 9/7/2018 |
| PR-4598 | USTR-2018-0026-4552 from gunna voigt | https://www.regulations.gov/comment/USTR-2018-0026-4552 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4599 | USTR-2018-0026-4553 from Jose Arroyo | https://www.regulations.gov/comment/USTR-2018-0026-4553 | 9/7/2018 |
| PR-4600 | USTR-2018-0026-4554 from Fran Amos | https://www.regulations.gov/comment/USTR-2018-0026-4554 | 9/7/2018 |
| PR-4601 | USTR-2018-0026-4555 from Shirley Parris | https://www.regulations.gov/comment/USTR-2018-0026-4555 | 9/7/2018 |
| PR-4602 | USTR-2018-0026-4556 from Diana Chappell-Bafford | https://www.regulations.gov/comment/USTR-2018-0026-4556 | 9/7/2018 |
| PR-4603 | USTR-2018-0026-4557 from Glenn Konrady | https://www.regulations.gov/comment/USTR-2018-0026-4557 | 9/7/2018 |
| PR-4604 | USTR-2018-0026-4558 from Karen Fox | https://www.regulations.gov/comment/USTR-2018-0026-4558 | 9/7/2018 |
| PR-4605 | USTR-2018-0026-4559 from Karen Asta-Ferrero | https://www.regulations.gov/comment/USTR-2018-0026-4559 | 9/7/2018 |
| PR-4606 | USTR-2018-0026-4560 from John Kephart | https://www.regulations.gov/comment/USTR-2018-0026-4560 | 9/7/2018 |
| PR-4607 | USTR-2018-0026-4561 from Connie Becker | https://www.regulations.gov/comment/USTR-2018-0026-4561 | 9/7/2018 |
| PR-4608 | USTR-2018-0026-4562 from Ruth Copley | https://www.regulations.gov/comment/USTR-2018-0026-4562 | 9/7/2018 |
| PR-4609 | USTR-2018-0026-4563 from Sue Smith | https://www.regulations.gov/comment/USTR-2018-0026-4563 | 9/7/2018 |
| PR-4610 | USTR-2018-0026-4564 from Ellin Ray | https://www.regulations.gov/comment/USTR-2018-0026-4564 | 9/7/2018 |
| PR-4611 | USTR-2018-0026-4565 from Susan Lynch | https://www.regulations.gov/comment/USTR-2018-0026-4565 | 9/7/2018 |
| PR-4612 | USTR-2018-0026-4566 from Emily Pierce | https://www.regulations.gov/comment/USTR-2018-0026-4566 | 9/7/2018 |
| PR-4613 | USTR-2018-0026-4567 from Sandy Brewer | https://www.regulations.gov/comment/USTR-2018-0026-4567 | 9/7/2018 |
| PR-4614 | USTR-2018-0026-4568 from Waynette Bridges | https://www.regulations.gov/comment/USTR-2018-0026-4568 | 9/7/2018 |
| PR-4615 | USTR-2018-0026-4569 from Dave Tomney | https://www.regulations.gov/comment/USTR-2018-0026-4569 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4616 | USTR-2018-0026-4570 from Becky Potz | https://www.regulations.gov/comment/USTR-2018-0026-4570 | 9/7/2018 |
| PR-4617 | USTR-2018-0026-4571 from Danny Stamper | https://www.regulations.gov/comment/USTR-2018-0026-4571 | 9/7/2018 |
| PR-4618 | USTR-2018-0026-4572 from Jean Kirk | https://www.regulations.gov/comment/USTR-2018-0026-4572 | 9/7/2018 |
| PR-4619 | USTR-2018-0026-4573 from Nancy Varner | https://www.regulations.gov/comment/USTR-2018-0026-4573 | 9/7/2018 |
| PR-4620 | USTR-2018-0026-4574 from Nanci Steeb | https://www.regulations.gov/comment/USTR-2018-0026-4574 | 9/7/2018 |
| PR-4621 | USTR-2018-0026-4575 from Paulette Capperis | https://www.regulations.gov/comment/USTR-2018-0026-4575 | 9/7/2018 |
| PR-4622 | USTR-2018-0026-4576 from Maryrose Hopke | https://www.regulations.gov/comment/USTR-2018-0026-4576 | 9/7/2018 |
| PR-4623 | USTR-2018-0026-4577 from Patricia DeLuca | https://www.regulations.gov/comment/USTR-2018-0026-4577 | 9/7/2018 |
| PR-4624 | USTR-2018-0026-4578 from Karen Rusch | https://www.regulations.gov/comment/USTR-2018-0026-4578 | 9/7/2018 |
| PR-4625 | USTR-2018-0026-4579 from Alice Kemp | https://www.regulations.gov/comment/USTR-2018-0026-4579 | 9/7/2018 |
| PR-4626 | USTR-2018-0026-4580 from Lisa Hubbard | https://www.regulations.gov/comment/USTR-2018-0026-4580 | 9/7/2018 |
| PR-4627 | USTR-2018-0026-4581 from Trena Davis | https://www.regulations.gov/comment/USTR-2018-0026-4581 | 9/7/2018 |
| PR-4628 | USTR-2018-0026-4582 from Roianne Lope | https://www.regulations.gov/comment/USTR-2018-0026-4582 | 9/7/2018 |
| PR-4629 | USTR-2018-0026-4583 from Marianne DePrielle | https://www.regulations.gov/comment/USTR-2018-0026-4583 | 9/7/2018 |
| PR-4630 | USTR-2018-0026-4584 from Cindy Swenson | https://www.regulations.gov/comment/USTR-2018-0026-4584 | 9/7/2018 |
| PR-4631 | USTR-2018-0026-4585 from Deborah Sundes | https://www.regulations.gov/comment/USTR-2018-0026-4585 | 9/7/2018 |
| PR-4632 | USTR-2018-0026-4586 from Ned Randolph | https://www.regulations.gov/comment/USTR-2018-0026-4586 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4633 | USTR-2018-0026-4587 from Dennis DeBrosky | https://www.regulations.gov/comment/USTR-2018-0026-4587 | 9/7/2018 |
| PR-4634 | USTR-2018-0026-4588 from Brenda Jordan | https://www.regulations.gov/comment/USTR-2018-0026-4588 | 9/7/2018 |
| PR-4635 | USTR-2018-0026-4589 from Sally Blaser | https://www.regulations.gov/comment/USTR-2018-0026-4589 | 9/7/2018 |
| PR-4636 | USTR-2018-0026-4590 from Carolyn Strawn | https://www.regulations.gov/comment/USTR-2018-0026-4590 | 9/7/2018 |
| PR-4637 | USTR-2018-0026-4591 from Abby Dominick | https://www.regulations.gov/comment/USTR-2018-0026-4591 | 9/7/2018 |
| PR-4638 | USTR-2018-0026-4592 from JoLeigh Guajardo | https://www.regulations.gov/comment/USTR-2018-0026-4592 | 9/7/2018 |
| PR-4639 | USTR-2018-0026-4593 from Barbara Sickles | https://www.regulations.gov/comment/USTR-2018-0026-4593 | 9/7/2018 |
| PR-4640 | USTR-2018-0026-4594 from Sherri Meagher | https://www.regulations.gov/comment/USTR-2018-0026-4594 | 9/7/2018 |
| PR-4641 | USTR-2018-0026-4595 from Dorothy Dobbyn | https://www.regulations.gov/comment/USTR-2018-0026-4595 | 9/7/2018 |
| PR-4642 | USTR-2018-0026-4596 from Dwight Taylor | https://www.regulations.gov/comment/USTR-2018-0026-4596 | 9/7/2018 |
| PR-4643 | USTR-2018-0026-4597 from Elaine Fox | https://www.regulations.gov/comment/USTR-2018-0026-4597 | 9/7/2018 |
| PR-4644 | USTR-2018-0026-4598 from Vera Hodges | https://www.regulations.gov/comment/USTR-2018-0026-4598 | 9/7/2018 |
| PR-4645 | USTR-2018-0026-4599 from Jeffrey Hoffman | https://www.regulations.gov/comment/USTR-2018-0026-4599 | 9/7/2018 |
| PR-4646 | USTR-2018-0026-4600 from Hollis Blinn | https://www.regulations.gov/comment/USTR-2018-0026-4600 | 9/7/2018 |
| PR-4647 | USTR-2018-0026-4601 from Diane McCamey | https://www.regulations.gov/comment/USTR-2018-0026-4601 | 9/7/2018 |
| PR-4648 | USTR-2018-0026-4602 from Vic Cutler | https://www.regulations.gov/comment/USTR-2018-0026-4602 | 9/7/2018 |
| PR-4649 | USTR-2018-0026-4603 from Anthony Harris | https://www.regulations.gov/comment/USTR-2018-0026-4603 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4650 | USTR-2018-0026-4604 from Mary Droster | https://www.regulations.gov/comment/USTR-2018-0026-4604 | 9/7/2018 |
| PR-4651 | USTR-2018-0026-4605 from Linda Noble | https://www.regulations.gov/comment/USTR-2018-0026-4605 | 9/7/2018 |
| PR-4652 | USTR-2018-0026-4606 from Bonnie Helm | https://www.regulations.gov/comment/USTR-2018-0026-4606 | 9/7/2018 |
| PR-4653 | USTR-2018-0026-4607 from Lynn Huston | https://www.regulations.gov/comment/USTR-2018-0026-4607 | 9/7/2018 |
| PR-4654 | USTR-2018-0026-4608 from Sharen Greth | https://www.regulations.gov/comment/USTR-2018-0026-4608 | 9/7/2018 |
| PR-4655 | USTR-2018-0026-4609 from Farsi state bicycle, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4609 | 9/7/2018 |
| PR-4656 | USTR-2018-0026-4610 from An Uno, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4610 | 9/7/2018 |
| PR-4657 | USTR-2018-0026-4611 from Thomas Rodi | https://www.regulations.gov/comment/USTR-2018-0026-4611 | 9/7/2018 |
| PR-4658 | USTR-2018-0026-4612 from Aaron Mock | https://www.regulations.gov/comment/USTR-2018-0026-4612 | 9/7/2018 |
| PR-4659 | USTR-2018-0026-4613 from Brian Benzer | https://www.regulations.gov/comment/USTR-2018-0026-4613 | 9/7/2018 |
| PR-4660 | USTR-2018-0026-4614 from Rainer Schad | https://www.regulations.gov/comment/USTR-2018-0026-4614 | 9/7/2018 |
| PR-4661 | USTR-2018-0026-4615 from Elizabeth Miller | https://www.regulations.gov/comment/USTR-2018-0026-4615 | 9/7/2018 |
| PR-4662 | USTR-2018-0026-4616 from Chad Moore | https://www.regulations.gov/comment/USTR-2018-0026-4616 | 9/7/2018 |
| PR-4663 | USTR-2018-0026-4617 from Michael Plymale | https://www.regulations.gov/comment/USTR-2018-0026-4617 | 9/7/2018 |
| PR-4664 | USTR-2018-0026-4618 from eric richter | https://www.regulations.gov/comment/USTR-2018-0026-4618 | 9/7/2018 |
| PR-4665 | USTR-2018-0026-4619 from Eric Parsons | https://www.regulations.gov/comment/USTR-2018-0026-4619 | 9/7/2018 |
| PR-4666 | USTR-2018-0026-4620 from Renee Messerschmidt | https://www.regulations.gov/comment/USTR-2018-0026-4620 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4667 | USTR-2018-0026-4621 from EIleen Mulry | https://www.regulations.gov/comment/USTR-2018-0026-4621 | 9/7/2018 |
| PR-4668 | USTR-2018-0026-4622 from Nick Ginster | https://www.regulations.gov/comment/USTR-2018-0026-4622 | 9/7/2018 |
| PR-4669 | USTR-2018-0026-4623 from Ryan Littlefield | https://www.regulations.gov/comment/USTR-2018-0026-4623 | 9/7/2018 |
| PR-4670 | USTR-2018-0026-4624 from Richard Witmer | https://www.regulations.gov/comment/USTR-2018-0026-4624 | 9/7/2018 |
| PR-4671 | USTR-2018-0026-4625 from Charles Skerlecz | https://www.regulations.gov/comment/USTR-2018-0026-4625 | 9/7/2018 |
| PR-4672 | USTR-2018-0026-4626 from Brian Sward | https://www.regulations.gov/comment/USTR-2018-0026-4626 | 9/7/2018 |
| PR-4673 | USTR-2018-0026-4627 from Julia Michels | https://www.regulations.gov/comment/USTR-2018-0026-4627 | 9/7/2018 |
| PR-4674 | USTR-2018-0026-4628 from MICKI SYNDRAM | https://www.regulations.gov/comment/USTR-2018-0026-4628 | 9/7/2018 |
| PR-4675 | USTR-2018-0026-4629 from Aaron Brown | https://www.regulations.gov/comment/USTR-2018-0026-4629 | 9/7/2018 |
| PR-4676 | USTR-2018-0026-4630 from Ben Judge | https://www.regulations.gov/comment/USTR-2018-0026-4630 | 9/7/2018 |
| PR-4677 | USTR-2018-0026-4631 from Ben Roberts | https://www.regulations.gov/comment/USTR-2018-0026-4631 | 9/7/2018 |
| PR-4678 | USTR-2018-0026-4632 from Erik Johnson | https://www.regulations.gov/comment/USTR-2018-0026-4632 | 9/7/2018 |
| PR-4679 | USTR-2018-0026-4633 from Carice Reddien | https://www.regulations.gov/comment/USTR-2018-0026-4633 | 9/7/2018 |
| PR-4680 | USTR-2018-0026-4634 from Duncan Benning | https://www.regulations.gov/comment/USTR-2018-0026-4634 | 9/7/2018 |
| PR-4681 | USTR-2018-0026-4635 from Adam Iacaponi | https://www.regulations.gov/comment/USTR-2018-0026-4635 | 9/7/2018 |
| PR-4682 | USTR-2018-0026-4636 from Jeremy Hancock | https://www.regulations.gov/comment/USTR-2018-0026-4636 | 9/7/2018 |
| PR-4683 | USTR-2018-0026-4637 from Robert de Leon | https://www.regulations.gov/comment/USTR-2018-0026-4637 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4684 | USTR-2018-0026-4638 from Gregory Gillman | https://www.regulations.gov/comment/USTR-2018-0026-4638 | 9/7/2018 |
| PR-4685 | USTR-2018-0026-4639 from Jay Sung | https://www.regulations.gov/comment/USTR-2018-0026-4639 | 9/7/2018 |
| PR-4686 | USTR-2018-0026-4640 from Sander Rigney | https://www.regulations.gov/comment/USTR-2018-0026-4640 | 9/7/2018 |
| PR-4687 | USTR-2018-0026-4641 from Adam McDermott | https://www.regulations.gov/comment/USTR-2018-0026-4641 | 9/7/2018 |
| PR-4688 | USTR-2018-0026-4642 from Scott McKinley | https://www.regulations.gov/comment/USTR-2018-0026-4642 | 9/7/2018 |
| PR-4689 | USTR-2018-0026-4643 from Jesse Garrison | https://www.regulations.gov/comment/USTR-2018-0026-4643 | 9/7/2018 |
| PR-4690 | USTR-2018-0026-4644 from Scott Ammons | https://www.regulations.gov/comment/USTR-2018-0026-4644 | 9/7/2018 |
| PR-4691 | USTR-2018-0026-4645 from Thomas Miller, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4645 | 9/7/2018 |
| PR-4692 | USTR-2018-0026-4646 from Francis Lee, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4646 | 9/7/2018 |
| PR-4693 | USTR-2018-0026-4647 from Charlie Brumbaugh, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4647 | 9/7/2018 |
| PR-4694 | USTR-2018-0026-4648 from Robert Weber, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4648 | 9/7/2018 |
| PR-4695 | USTR-2018-0026-4649 from Laurie Koch, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4649 | 9/7/2018 |
| PR-4696 | USTR-2018-0026-4650 from Shelley Patterson, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4650 | 9/7/2018 |
| PR-4697 | USTR-2018-0026-4651 from Mark Castelo, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4651 | 9/7/2018 |
| PR-4698 | USTR-2018-0026-4652 from Zeke Smith, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4652 | 9/7/2018 |
| PR-4699 | USTR-2018-0026-4653 from Kasia Nikhamina, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4653 | 9/7/2018 |
| PR-4700 | USTR-2018-0026-4654 from Dave Edwards, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4654 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4701 | USTR-2018-0026-4655 from Timothy Johnson, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4655 | 9/7/2018 |
| PR-4702 | USTR-2018-0026-4656 from Eric Bronson, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4656 | 9/7/2018 |
| PR-4703 | USTR-2018-0026-4657 from John Viator, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4657 | 9/7/2018 |
| PR-4704 | USTR-2018-0026-4658 from Michael Debold, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4658 | 9/7/2018 |
| PR-4705 | USTR-2018-0026-4659 from Jason Brown, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4659 | 9/7/2018 |
| PR-4706 | USTR-2018-0026-4660 from Allen Needle, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4660 | 9/7/2018 |
| PR-4707 | USTR-2018-0026-4661 from David DeKeyser, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4661 | 9/7/2018 |
| PR-4708 | USTR-2018-0026-4662 from Steve Morganstern, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4662 | 9/7/2018 |
| PR-4709 | USTR-2018-0026-4663 from Steve Herrera, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4663 | 9/7/2018 |
| PR-4710 | USTR-2018-0026-4664 from Matthew Wardall, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4664 | 9/7/2018 |
| PR-4711 | USTR-2018-0026-4665 from Robert Reisinger, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4665 | 9/7/2018 |
| PR-4712 | USTR-2018-0026-4666 from Chris Currie, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4666 | 9/7/2018 |
| PR-4713 | USTR-2018-0026-4667 from Jason Caplley, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4667 | 9/7/2018 |
| PR-4714 | USTR-2018-0026-4668 from Debbe Simmons, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4668 | 9/7/2018 |
| PR-4715 | USTR-2018-0026-4669 from Marc Azevedo, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4669 | 9/7/2018 |
| PR-4716 | USTR-2018-0026-4670 from Ben Warren, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4670 | 9/7/2018 |
| PR-4717 | USTR-2018-0026-4671 from Tim Benefield, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4671 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4718 | USTR-2018-0026-4672 from Jenny Bring Rockwood, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4672 | 9/7/2018 |
| PR-4719 | USTR-2018-0026-4673 from Lincoln Norris, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4673 | 9/7/2018 |
| PR-4720 | USTR-2018-0026-4674 from Mandy Follen, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4674 | 9/7/2018 |
| PR-4721 | USTR-2018-0026-4675 from Bonnie Whitener, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4675 | 9/7/2018 |
| PR-4722 | USTR-2018-0026-4676 from James Bassett, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4676 | 9/7/2018 |
| PR-4723 | USTR-2018-0026-4677 from John Steves, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4677 | 9/7/2018 |
| PR-4724 | USTR-2018-0026-4678 from Bob Grubbs, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4678 | 9/7/2018 |
| PR-4725 | USTR-2018-0026-4679 from Jason Kraft, PFB | https://www.regulations.gov/comment/USTR-2018-0026-4679 | 9/7/2018 |
| PR-4726 | USTR-2018-0026-4680 from Brian Dunne | https://www.regulations.gov/comment/USTR-2018-0026-4680 | 9/7/2018 |
| PR-4727 | USTR-2018-0026-4681 from Tricia Burke | https://www.regulations.gov/comment/USTR-2018-0026-4681 | 9/7/2018 |
| PR-4728 | USTR-2018-0026-4682 from Kathy Mock | https://www.regulations.gov/comment/USTR-2018-0026-4682 | 9/7/2018 |
| PR-4729 | USTR-2018-0026-4683 from Greg Albright | https://www.regulations.gov/comment/USTR-2018-0026-4683 | 9/7/2018 |
| PR-4730 | USTR-2018-0026-4684 from Scott Miller | https://www.regulations.gov/comment/USTR-2018-0026-4684 | 9/7/2018 |
| PR-4731 | USTR-2018-0026-4685 from Bill Kaufman | https://www.regulations.gov/comment/USTR-2018-0026-4685 | 9/7/2018 |
| PR-4732 | USTR-2018-0026-4686 from THOMAS BROWN | https://www.regulations.gov/comment/USTR-2018-0026-4686 | 9/7/2018 |
| PR-4733 | USTR-2018-0026-4687 from Cynthia Dean | https://www.regulations.gov/comment/USTR-2018-0026-4687 | 9/7/2018 |
| PR-4734 | USTR-2018-0026-4688 from Claudia Wasko | https://www.regulations.gov/comment/USTR-2018-0026-4688 | 9/7/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4735 | USTR-2018-0026-4689 from Maureen Muldoon | https://www.regulations.gov/comment/USTR-2018-0026-4689 | 9/7/2018 |
| PR-4736 | USTR-2018-0026-4690 from Bryan Pate | https://www.regulations.gov/comment/USTR-2018-0026-4690 | 9/7/2018 |
| PR-4737 | USTR-2018-0026-4691 from Heather Rutledge | https://www.regulations.gov/comment/USTR-2018-0026-4691 | 9/7/2018 |
| PR-4738 | USTR-2018-0026-4692 from Thomas Prehn | https://www.regulations.gov/comment/USTR-2018-0026-4692 | 9/7/2018 |
| PR-4739 | USTR-2018-0026-4693 from Mark Kasten | https://www.regulations.gov/comment/USTR-2018-0026-4693 | 9/7/2018 |
| PR-4740 | USTR-2018-0026-4694 from John Peters | https://www.regulations.gov/comment/USTR-2018-0026-4694 | 9/7/2018 |
| PR-4741 | USTR-2018-0026-4695 from Jordan Tunge | https://www.regulations.gov/comment/USTR-2018-0026-4695 | 9/7/2018 |
| PR-4742 | USTR-2018-0026-4696 from Alex Volkers | https://www.regulations.gov/comment/USTR-2018-0026-4696 | 9/7/2018 |
| PR-4743 | USTR-2018-0026-4697 from Dale Pavlak | https://www.regulations.gov/comment/USTR-2018-0026-4697 | 9/7/2018 |
| PR-4744 | USTR-2018-0026-4698 from Kyle Hoff | https://www.regulations.gov/comment/USTR-2018-0026-4698 | 9/7/2018 |
| PR-4745 | USTR-2018-0026-4699 from Jay Jackson | https://www.regulations.gov/comment/USTR-2018-0026-4699 | 9/7/2018 |
| PR-4746 | USTR-2018-0026-4700 from Robert Beaman | https://www.regulations.gov/comment/USTR-2018-0026-4700 | 9/7/2018 |
| PR-4747 | USTR-2018-0026-4701 from Patrick Drake | https://www.regulations.gov/comment/USTR-2018-0026-4701 | 9/7/2018 |
| PR-4748 | USTR-2018-0026-4702 from Dan Hall | https://www.regulations.gov/comment/USTR-2018-0026-4702 | 9/7/2018 |
| PR-4749 | USTR-2018-0026-4703 from Scott Paton | https://www.regulations.gov/comment/USTR-2018-0026-4703 | 9/7/2018 |
| PR-4750 | USTR-2018-0026-4704 from Dustin Green | https://www.regulations.gov/comment/USTR-2018-0026-4704 | 9/7/2018 |
| PR-4751 | USTR-2018-0026-4705 from Andrew Gibbs | https://www.regulations.gov/comment/USTR-2018-0026-4705 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4752 | USTR-2018-0026-4706 from Steve Manager | https://www.regulations.gov/comment/USTR-2018-0026-4706 | 9/7/2018 |
| PR-4753 | USTR-2018-0026-4707 from Geoff Leonard | https://www.regulations.gov/comment/USTR-2018-0026-4707 | 9/7/2018 |
| PR-4754 | USTR-2018-0026-4708 from Topher Plimpton | https://www.regulations.gov/comment/USTR-2018-0026-4708 | 9/7/2018 |
| PR-4755 | USTR-2018-0026-4709 from Carl Hancock | https://www.regulations.gov/comment/USTR-2018-0026-4709 | 9/7/2018 |
| PR-4756 | USTR-2018-0026-4710 from Brandon Pinke | https://www.regulations.gov/comment/USTR-2018-0026-4710 | 9/7/2018 |
| PR-4757 | USTR-2018-0026-4711 from harry martin | https://www.regulations.gov/comment/USTR-2018-0026-4711 | 9/7/2018 |
| PR-4758 | USTR-2018-0026-4712 from John Hohmann | https://www.regulations.gov/comment/USTR-2018-0026-4712 | 9/7/2018 |
| PR-4759 | USTR-2018-0026-4713 from Andy Davis | https://www.regulations.gov/comment/USTR-2018-0026-4713 | 9/7/2018 |
| PR-4760 | USTR-2018-0026-4714 from Zach Schau | https://www.regulations.gov/comment/USTR-2018-0026-4714 | 9/7/2018 |
| PR-4761 | USTR-2018-0026-4715 from Adam Kostichka | https://www.regulations.gov/comment/USTR-2018-0026-4715 | 9/7/2018 |
| PR-4762 | USTR-2018-0026-4716 from Jeremy Ryder | https://www.regulations.gov/comment/USTR-2018-0026-4716 | 9/7/2018 |
| PR-4763 | USTR-2018-0026-4717 from Trent Wentz | https://www.regulations.gov/comment/USTR-2018-0026-4717 | 9/7/2018 |
| PR-4764 | USTR-2018-0026-4718 from Sammy Rutherford | https://www.regulations.gov/comment/USTR-2018-0026-4718 | 9/7/2018 |
| PR-4765 | USTR-2018-0026-4719 from James Yao | https://www.regulations.gov/comment/USTR-2018-0026-4719 | 9/7/2018 |
| PR-4766 | USTR-2018-0026-4720 from Allen Needle | https://www.regulations.gov/comment/USTR-2018-0026-4720 | 9/7/2018 |
| PR-4767 | USTR-2018-0026-4721 from Garry Whitebird | https://www.regulations.gov/comment/USTR-2018-0026-4721 | 9/7/2018 |
| PR-4768 | USTR-2018-0026-4722 from Tony Biria | https://www.regulations.gov/comment/USTR-2018-0026-4722 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4769 | USTR-2018-0026-4723 from Richard Luskin | https://www.regulations.gov/comment/USTR-2018-0026-4723 | 9/7/2018 |
| PR-4770 | USTR-2018-0026-4724 from Joe McNerney | https://www.regulations.gov/comment/USTR-2018-0026-4724 | 9/7/2018 |
| PR-4771 | USTR-2018-0026-4725 from Matt Vos | https://www.regulations.gov/comment/USTR-2018-0026-4725 | 9/7/2018 |
| PR-4772 | USTR-2018-0026-4726 from Elizabeth Hung | https://www.regulations.gov/comment/USTR-2018-0026-4726 | 9/7/2018 |
| PR-4773 | USTR-2018-0026-4727 from Ryan Amirault | https://www.regulations.gov/comment/USTR-2018-0026-4727 | 9/7/2018 |
| PR-4774 | USTR-2018-0026-4728 from Stephen Riojas | https://www.regulations.gov/comment/USTR-2018-0026-4728 | 9/7/2018 |
| PR-4775 | USTR-2018-0026-4729 from Justin Roberts | https://www.regulations.gov/comment/USTR-2018-0026-4729 | 9/7/2018 |
| PR-4776 | USTR-2018-0026-4730 from L Snyder | https://www.regulations.gov/comment/USTR-2018-0026-4730 | 9/7/2018 |
| PR-4777 | USTR-2018-0026-4731 from Jonathan Moore | https://www.regulations.gov/comment/USTR-2018-0026-4731 | 9/7/2018 |
| PR-4778 | USTR-2018-0026-4732 from Jay Romasco | https://www.regulations.gov/comment/USTR-2018-0026-4732 | 9/7/2018 |
| PR-4779 | USTR-2018-0026-4733 from Henning Schroeder | https://www.regulations.gov/comment/USTR-2018-0026-4733 | 9/7/2018 |
| PR-4780 | USTR-2018-0026-4734 from Debbie Chiu | https://www.regulations.gov/comment/USTR-2018-0026-4734 | 9/7/2018 |
| PR-4781 | USTR-2018-0026-4735 from Holly Hill | https://www.regulations.gov/comment/USTR-2018-0026-4735 | 9/7/2018 |
| PR-4782 | USTR-2018-0026-4736 from Rick Hoak | https://www.regulations.gov/comment/USTR-2018-0026-4736 | 9/7/2018 |
| PR-4783 | USTR-2018-0026-4737 from Rebekah Smith | https://www.regulations.gov/comment/USTR-2018-0026-4737 | 9/7/2018 |
| PR-4784 | USTR-2018-0026-4738 from Rebecca Keegan | https://www.regulations.gov/comment/USTR-2018-0026-4738 | 9/7/2018 |
| PR-4785 | USTR-2018-0026-4739 from Allyson Vought | https://www.regulations.gov/comment/USTR-2018-0026-4739 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4786 | USTR-2018-0026-4740 from Kevin Rogers | https://www.regulations.gov/comment/USTR-2018-0026-4740 | 9/7/2018 |
| PR-4787 | USTR-2018-0026-4741 from Tyler Pickering | https://www.regulations.gov/comment/USTR-2018-0026-4741 | 9/7/2018 |
| PR-4788 | USTR-2018-0026-4742 from Dale Aguas | https://www.regulations.gov/comment/USTR-2018-0026-4742 | 9/7/2018 |
| PR-4789 | USTR-2018-0026-4743 from Arielle Brath | https://www.regulations.gov/comment/USTR-2018-0026-4743 | 9/7/2018 |
| PR-4790 | USTR-2018-0026-4744 from David Simpson | https://www.regulations.gov/comment/USTR-2018-0026-4744 | 9/7/2018 |
| PR-4791 | USTR-2018-0026-4745 from Dennis Mariasis | https://www.regulations.gov/comment/USTR-2018-0026-4745 | 9/7/2018 |
| PR-4792 | USTR-2018-0026-4746 from Paul Moran | https://www.regulations.gov/comment/USTR-2018-0026-4746 | 9/7/2018 |
| PR-4793 | USTR-2018-0026-4747 from Jeremy Christianson | https://www.regulations.gov/comment/USTR-2018-0026-4747 | 9/7/2018 |
| PR-4794 | USTR-2018-0026-4748 from Zac Zepke | https://www.regulations.gov/comment/USTR-2018-0026-4748 | 9/7/2018 |
| PR-4795 | USTR-2018-0026-4749 from Steven Swartzendruber | https://www.regulations.gov/comment/USTR-2018-0026-4749 | 9/7/2018 |
| PR-4796 | USTR-2018-0026-4750 from Stephen Park | https://www.regulations.gov/comment/USTR-2018-0026-4750 | 9/7/2018 |
| PR-4797 | USTR-2018-0026-4751 from Alex Svoboda | https://www.regulations.gov/comment/USTR-2018-0026-4751 | 9/7/2018 |
| PR-4798 | USTR-2018-0026-4752 from Seth Bindernagel | https://www.regulations.gov/comment/USTR-2018-0026-4752 | 9/7/2018 |
| PR-4799 | USTR-2018-0026-4753 from Christian van der Linden | https://www.regulations.gov/comment/USTR-2018-0026-4753 | 9/7/2018 |
| PR-4800 | USTR-2018-0026-4754 from Kipchoge Spencer | https://www.regulations.gov/comment/USTR-2018-0026-4754 | 9/7/2018 |
| PR-4801 | USTR-2018-0026-4755 from Jonathan Eide | https://www.regulations.gov/comment/USTR-2018-0026-4755 | 9/7/2018 |
| PR-4802 | USTR-2018-0026-4756 from Laura Beltran | https://www.regulations.gov/comment/USTR-2018-0026-4756 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4803 | USTR-2018-0026-4757 from Margaux Elliott | https://www.regulations.gov/comment/USTR-2018-0026-4757 | 9/7/2018 |
| PR-4804 | USTR-2018-0026-4758 from Cameron Pemstein | https://www.regulations.gov/comment/USTR-2018-0026-4758 | 9/7/2018 |
| PR-4805 | USTR-2018-0026-4759 from nika banzuela | https://www.regulations.gov/comment/USTR-2018-0026-4759 | 9/7/2018 |
| PR-4806 | USTR-2018-0026-4760 from Michael Woodruff | https://www.regulations.gov/comment/USTR-2018-0026-4760 | 9/7/2018 |
| PR-4807 | USTR-2018-0026-4761 from Nick Hage | https://www.regulations.gov/comment/USTR-2018-0026-4761 | 9/7/2018 |
| PR-4808 | USTR-2018-0026-4762 from Anson Keller | https://www.regulations.gov/comment/USTR-2018-0026-4762 | 9/7/2018 |
| PR-4809 | USTR-2018-0026-4763 from miles schwartz | https://www.regulations.gov/comment/USTR-2018-0026-4763 | 9/7/2018 |
| PR-4810 | USTR-2018-0026-4764 from Randy Phillips | https://www.regulations.gov/comment/USTR-2018-0026-4764 | 9/7/2018 |
| PR-4811 | USTR-2018-0026-4765 from Jon Rogers | https://www.regulations.gov/comment/USTR-2018-0026-4765 | 9/7/2018 |
| PR-4812 | USTR-2018-0026-4766 from Deanne Wilson | https://www.regulations.gov/comment/USTR-2018-0026-4766 | 9/7/2018 |
| PR-4813 | USTR-2018-0026-4767 from sherry stern | https://www.regulations.gov/comment/USTR-2018-0026-4767 | 9/7/2018 |
| PR-4814 | USTR-2018-0026-4768 from Gayle Tavenner | https://www.regulations.gov/comment/USTR-2018-0026-4768 | 9/7/2018 |
| PR-4815 | USTR-2018-0026-4769 from Robert Gehrke | https://www.regulations.gov/comment/USTR-2018-0026-4769 | 9/7/2018 |
| PR-4816 | USTR-2018-0026-4770 from Josh Dennis | https://www.regulations.gov/comment/USTR-2018-0026-4770 | 9/7/2018 |
| PR-4817 | USTR-2018-0026-4771 from Brian Oamek | https://www.regulations.gov/comment/USTR-2018-0026-4771 | 9/7/2018 |
| PR-4818 | USTR-2018-0026-4772 from Michael Fishman | https://www.regulations.gov/comment/USTR-2018-0026-4772 | 9/7/2018 |
| PR-4819 | USTR-2018-0026-4773 from Evan Gaspar | https://www.regulations.gov/comment/USTR-2018-0026-4773 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4820 | USTR-2018-0026-4774 from Michael Lock | https://www.regulations.gov/comment/USTR-2018-0026-4774 | 9/7/2018 |
| PR-4821 | USTR-2018-0026-4775 from Phil LeDonne | https://www.regulations.gov/comment/USTR-2018-0026-4775 | 9/7/2018 |
| PR-4822 | USTR-2018-0026-4776 from KELLI KAVANAUGH | https://www.regulations.gov/comment/USTR-2018-0026-4776 | 9/7/2018 |
| PR-4823 | USTR-2018-0026-4777 from Sara Barz | https://www.regulations.gov/comment/USTR-2018-0026-4777 | 9/7/2018 |
| PR-4824 | USTR-2018-0026-4778 from Hanna Scholz | https://www.regulations.gov/comment/USTR-2018-0026-4778 | 9/7/2018 |
| PR-4825 | USTR-2018-0026-4779 from Aaron Williams | https://www.regulations.gov/comment/USTR-2018-0026-4779 | 9/7/2018 |
| PR-4826 | USTR-2018-0026-4780 from Fran Taloricco | https://www.regulations.gov/comment/USTR-2018-0026-4780 | 9/7/2018 |
| PR-4827 | USTR-2018-0026-4781 from Renee Hoffmann | https://www.regulations.gov/comment/USTR-2018-0026-4781 | 9/7/2018 |
| PR-4828 | USTR-2018-0026-4782 from James Montgomery | https://www.regulations.gov/comment/USTR-2018-0026-4782 | 9/7/2018 |
| PR-4829 | USTR-2018-0026-4783 from David Cabanban | https://www.regulations.gov/comment/USTR-2018-0026-4783 | 9/7/2018 |
| PR-4830 | USTR-2018-0026-4784 from Aaron Williams | https://www.regulations.gov/comment/USTR-2018-0026-4784 | 9/7/2018 |
| PR-4831 | USTR-2018-0026-4785 from jon norstog | https://www.regulations.gov/comment/USTR-2018-0026-4785 | 9/7/2018 |
| PR-4832 | USTR-2018-0026-4786 from michael browne | https://www.regulations.gov/comment/USTR-2018-0026-4786 | 9/7/2018 |
| PR-4833 | USTR-2018-0026-4787 from Darren Campbell | https://www.regulations.gov/comment/USTR-2018-0026-4787 | 9/7/2018 |
| PR-4834 | USTR-2018-0026-4788 from Gindi Orloff | https://www.regulations.gov/comment/USTR-2018-0026-4788 | 9/7/2018 |
| PR-4835 | USTR-2018-0026-4789 from Mark Brian Kelly | https://www.regulations.gov/comment/USTR-2018-0026-4789 | 9/7/2018 |
| PR-4836 | USTR-2018-0026-4790 from Chris Hibshman | https://www.regulations.gov/comment/USTR-2018-0026-4790 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4837 | USTR-2018-0026-4791 from Jeff Selzer | https://www.regulations.gov/comment/USTR-2018-0026-4791 | 9/7/2018 |
| PR-4838 | USTR-2018-0026-4792 from Richard Coombs | https://www.regulations.gov/comment/USTR-2018-0026-4792 | 9/7/2018 |
| PR-4839 | USTR-2018-0026-4793 from Jerrad Sheflo | https://www.regulations.gov/comment/USTR-2018-0026-4793 | 9/7/2018 |
| PR-4840 | USTR-2018-0026-4794 from Leah Ritz | https://www.regulations.gov/comment/USTR-2018-0026-4794 | 9/7/2018 |
| PR-4841 | USTR-2018-0026-4795 from Jason Overman | https://www.regulations.gov/comment/USTR-2018-0026-4795 | 9/7/2018 |
| PR-4842 | USTR-2018-0026-4796 from Don Shepler | https://www.regulations.gov/comment/USTR-2018-0026-4796 | 9/7/2018 |
| PR-4843 | USTR-2018-0026-4797 from Kim Godfrey | https://www.regulations.gov/comment/USTR-2018-0026-4797 | 9/7/2018 |
| PR-4844 | USTR-2018-0026-4798 from Rio Rose | https://www.regulations.gov/comment/USTR-2018-0026-4798 | 9/7/2018 |
| PR-4845 | USTR-2018-0026-4799 from Scott Taylor | https://www.regulations.gov/comment/USTR-2018-0026-4799 | 9/7/2018 |
| PR-4846 | USTR-2018-0026-4800 from Keith Ketterer | https://www.regulations.gov/comment/USTR-2018-0026-4800 | 9/7/2018 |
| PR-4847 | USTR-2018-0026-4801 from Matthew Moravec | https://www.regulations.gov/comment/USTR-2018-0026-4801 | 9/7/2018 |
| PR-4848 | USTR-2018-0026-4802 from roger alves | https://www.regulations.gov/comment/USTR-2018-0026-4802 | 9/7/2018 |
| PR-4849 | USTR-2018-0026-4803 from Mary Zwez | https://www.regulations.gov/comment/USTR-2018-0026-4803 | 9/7/2018 |
| PR-4850 | USTR-2018-0026-4804 from James Logan | https://www.regulations.gov/comment/USTR-2018-0026-4804 | 9/7/2018 |
| PR-4851 | USTR-2018-0026-4805 from Kelly Sarenpa | https://www.regulations.gov/comment/USTR-2018-0026-4805 | 9/7/2018 |
| PR-4852 | USTR-2018-0026-4806 from Debbi Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4806 | 9/7/2018 |
| PR-4853 | USTR-2018-0026-4807 from Dee David | https://www.regulations.gov/comment/USTR-2018-0026-4807 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4854 | USTR-2018-0026-4808 from Elise Severson | https://www.regulations.gov/comment/USTR-2018-0026-4808 | 9/7/2018 |
| PR-4855 | USTR-2018-0026-4809 from Rudolph Wright, Meletio Lighting | https://www.regulations.gov/comment/USTR-2018-0026-4809 | 9/7/2018 |
| PR-4856 | USTR-2018-0026-4810 from jana schenck | https://www.regulations.gov/comment/USTR-2018-0026-4810 | 9/7/2018 |
| PR-4857 | USTR-2018-0026-4811 from gary schenck | https://www.regulations.gov/comment/USTR-2018-0026-4811 | 9/7/2018 |
| PR-4858 | USTR-2018-0026-4812 from paul uptain | https://www.regulations.gov/comment/USTR-2018-0026-4812 | 9/7/2018 |
| PR-4859 | USTR-2018-0026-4813 from Gunner Chandler | https://www.regulations.gov/comment/USTR-2018-0026-4813 | 9/7/2018 |
| PR-4860 | USTR-2018-0026-4814 from Alecia Wesner | https://www.regulations.gov/comment/USTR-2018-0026-4814 | 9/7/2018 |
| PR-4861 | USTR-2018-0026-4815 from james decker, Hubbell Lighting | https://www.regulations.gov/comment/USTR-2018-0026-4815 | 9/7/2018 |
| PR-4862 | USTR-2018-0026-4816 from John Finegan | https://www.regulations.gov/comment/USTR-2018-0026-4816 | 9/7/2018 |
| PR-4863 | USTR-2018-0026-4817 from Mak Mashal, LIGHTING ZONE, INC. | https://www.regulations.gov/comment/USTR-2018-0026-4817 | 9/7/2018 |
| PR-4864 | USTR-2018-0026-4818 from Robert Brewer | https://www.regulations.gov/comment/USTR-2018-0026-4818 | 9/7/2018 |
| PR-4865 | USTR-2018-0026-4819 from Kevin Cosgriff | https://www.regulations.gov/comment/USTR-2018-0026-4819 | 9/7/2018 |
| PR-4866 | USTR-2018-0026-4820 from John M. Herrmann, Domestic Activated Carbon Industry | https://www.regulations.gov/comment/USTR-2018-0026-4820 | 9/7/2018 |
| PR-4867 | USTR-2018-0026-4821 from Terry Witzel, Onward Manufacturing Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4821 | 9/7/2018 |
| PR-4868 | USTR-2018-0026-4822 from Megan Bostwick, PeopleForBikes | https://www.regulations.gov/comment/USTR-2018-0026-4822 | 9/7/2018 |
| PR-4869 | USTR-2018-0026-4823 from Joe Graney | https://www.regulations.gov/comment/USTR-2018-0026-4823 | 9/7/2018 |
| PR-4870 | USTR-2018-0026-4824 from Preston Martin | https://www.regulations.gov/comment/USTR-2018-0026-4824 | 9/7/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4871 | USTR-2018-0026-4825 from Greg Peek | https://www.regulations.gov/comment/USTR-2018-0026-4825 | 9/8/2018 |
| PR-4872 | USTR-2018-0026-4826 from Joanne Papadopoulas | https://www.regulations.gov/comment/USTR-2018-0026-4826 | 9/8/2018 |
| PR-4873 | USTR-2018-0026-4827 from Tyler Anderson | https://www.regulations.gov/comment/USTR-2018-0026-4827 | 9/8/2018 |
| PR-4874 | USTR-2018-0026-4828 from Eric Herboth | https://www.regulations.gov/comment/USTR-2018-0026-4828 | 9/8/2018 |
| PR-4875 | USTR-2018-0026-4829 from Brian Kiggins | https://www.regulations.gov/comment/USTR-2018-0026-4829 | 9/8/2018 |
| PR-4876 | USTR-2018-0026-4830 from William Kimmerle | https://www.regulations.gov/comment/USTR-2018-0026-4830 | 9/8/2018 |
| PR-4877 | USTR-2018-0026-4831 from Justin Gottlieb | https://www.regulations.gov/comment/USTR-2018-0026-4831 | 9/8/2018 |
| PR-4878 | USTR-2018-0026-4832 from Raphy Goodstein, American Iron and Steel Institute | https://www.regulations.gov/comment/USTR-2018-0026-4832 | 9/8/2018 |
| PR-4879 | USTR-2018-0026-4833 from Gregory Montgomery, Firman Power Equipment | https://www.regulations.gov/comment/USTR-2018-0026-4833 | 9/8/2018 |
| PR-4880 | USTR-2018-0026-4834 from Shane Meakim | https://www.regulations.gov/comment/USTR-2018-0026-4834 | 9/8/2018 |
| PR-4881 | USTR-2018-0026-4835 from Joanne Papadopoulas | https://www.regulations.gov/comment/USTR-2018-0026-4835 | 9/8/2018 |
| PR-4882 | USTR-2018-0026-4836 from Jake Glahn | https://www.regulations.gov/comment/USTR-2018-0026-4836 | 9/8/2018 |
| PR-4883 | USTR-2018-0026-4837 from Kerry Stackpole, Plumbing Manufacturers In | https://www.regulations.gov/comment/USTR-2018-0026-4837 | 9/8/2018 |
| PR-4884 | USTR-2018-0026-4838 from Matt Kull | https://www.regulations.gov/comment/USTR-2018-0026-4838 | 9/8/2018 |
| PR-4885 | USTR-2018-0026-4839 from Walter Spiegel, Standard Textile Co., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4839 | 9/8/2018 |
| PR-4886 | USTR-2018-0026-4840 from Randy Kennedy, Randa Accessories Leather Goods LLC | https://www.regulations.gov/comment/USTR-2018-0026-4840 | 9/8/2018 |
| PR-4887 | USTR-2018-0026-4841 from John Russell, American Society of Appraisers | https://www.regulations.gov/comment/USTR-2018-0026-4841 | 9/8/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4888 | USTR-2018-0026-4842 from Anita Difanis | https://www.regulations.gov/comment/USTR-2018-0026-4842 | 9/8/2018 |
| PR-4889 | USTR-2018-0026-4843 from Randy Kennedy, Randa Luggage LLC | https://www.regulations.gov/comment/USTR-2018-0026-4843 | 9/8/2018 |
| PR-4890 | USTR-2018-0026-4844 from Gregory Smith | https://www.regulations.gov/comment/USTR-2018-0026-4844 | 9/8/2018 |
| PR-4891 | USTR-2018-0026-4845 from RONALD HOHMANN JR. | https://www.regulations.gov/comment/USTR-2018-0026-4845 | 9/8/2018 |
| PR-4892 | USTR-2018-0026-4846 from jake Siemiarowski | https://www.regulations.gov/comment/USTR-2018-0026-4846 | 9/8/2018 |
| PR-4893 | USTR-2018-0026-4847 from Valerie Stallings | https://www.regulations.gov/comment/USTR-2018-0026-4847 | 9/8/2018 |
| PR-4894 | USTR-2018-0026-4848 from Raymond Ziler | https://www.regulations.gov/comment/USTR-2018-0026-4848 | 9/8/2018 |
| PR-4895 | USTR-2018-0026-4849 from Jennifer Orr, Design Imports | https://www.regulations.gov/comment/USTR-2018-0026-4849 | 9/8/2018 |
| PR-4896 | USTR-2018-0026-4850 from Daniel Lenaghan | https://www.regulations.gov/comment/USTR-2018-0026-4850 | 9/8/2018 |
| PR-4897 | USTR-2018-0026-4851 from Chuck Abernathy | https://www.regulations.gov/comment/USTR-2018-0026-4851 | 9/8/2018 |
| PR-4898 | USTR-2018-0026-4852 from Linda Coburn | https://www.regulations.gov/comment/USTR-2018-0026-4852 | 9/8/2018 |
| PR-4899 | USTR-2018-0026-4853 from David Benz | https://www.regulations.gov/comment/USTR-2018-0026-4853 | 9/8/2018 |
| PR-4900 | USTR-2018-0026-4854 from Meg Keller | https://www.regulations.gov/comment/USTR-2018-0026-4854 | 9/8/2018 |
| PR-4901 | USTR-2018-0026-4855 from Paul Nicholson | https://www.regulations.gov/comment/USTR-2018-0026-4855 | 9/8/2018 |
| PR-4902 | USTR-2018-0026-4856 from Rod Fresch | https://www.regulations.gov/comment/USTR-2018-0026-4856 | 9/8/2018 |
| PR-4903 | USTR-2018-0026-4857 from Donald Kelley | https://www.regulations.gov/comment/USTR-2018-0026-4857 | 9/8/2018 |
| PR-4904 | USTR-2018-0026-4858 from Leslie Alan Glick, Dayco | https://www.regulations.gov/comment/USTR-2018-0026-4858 | 9/9/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4905 | USTR-2018-0026-4859 from Brian Valentine, WISErg Corporation | https://www.regulations.gov/comment/USTR-2018-0026-4859 | 9/9/2018 |
| PR-4906 | USTR-2018-0026-4860 from Valerie Strycker | https://www.regulations.gov/comment/USTR-2018-0026-4860 | 9/9/2018 |
| PR-4907 | USTR-2018-0026-4861 from julie walker | https://www.regulations.gov/comment/USTR-2018-0026-4861 | 9/9/2018 |
| PR-4908 | USTR-2018-0026-4862 from PAUL SNAGEL | https://www.regulations.gov/comment/USTR-2018-0026-4862 | 9/9/2018 |
| PR-4909 | USTR-2018-0026-4863 from Teresa Becker | https://www.regulations.gov/comment/USTR-2018-0026-4863 | 9/9/2018 |
| PR-4910 | USTR-2018-0026-4864 from Orn Gudmundsson Sr | https://www.regulations.gov/comment/USTR-2018-0026-4864 | 9/9/2018 |
| PR-4911 | USTR-2018-0026-4865 from Patrick Boeshart, LiteForm Technologies | https://www.regulations.gov/comment/USTR-2018-0026-4865 | 9/9/2018 |
| PR-4912 | USTR-2018-0026-4866 from Andrew Honkamp | https://www.regulations.gov/comment/USTR-2018-0026-4866 | 9/9/2018 |
| PR-4913 | USTR-2018-0026-4867 from Cynthia Coleman | https://www.regulations.gov/comment/USTR-2018-0026-4867 | 9/9/2018 |
| PR-4914 | USTR-2018-0026-4868 from Linda Hannawalt | https://www.regulations.gov/comment/USTR-2018-0026-4868 | 9/9/2018 |
| PR-4915 | USTR-2018-0026-4869 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-4869 | 9/9/2018 |
| PR-4916 | USTR-2018-0026-4870 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-4870 | 9/9/2018 |
| PR-4917 | USTR-2018-0026-4871 from Cynthia Ferrell, Kyocera International Inc | https://www.regulations.gov/comment/USTR-2018-0026-4871 | 9/9/2018 |
| PR-4918 | USTR-2018-0026-4872 from Anthony Mazlish | https://www.regulations.gov/comment/USTR-2018-0026-4872 | 9/9/2018 |
| PR-4919 | USTR-2018-0026-4873 from Ron Pedemonte, Dystar LP | https://www.regulations.gov/comment/USTR-2018-0026-4873 | 9/9/2018 |
| PR-4920 | USTR-2018-0026-4874 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-4874 | 9/9/2018 |
| PR-4921 | USTR-2018-0026-4875 from Rory Murphy | https://www.regulations.gov/comment/USTR-2018-0026-4875 | 9/9/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4922 | USTR-2018-0026-4876 from Steven Arey | https://www.regulations.gov/comment/USTR-2018-0026-4876 | 9/9/2018 |
| PR-4923 | USTR-2018-0026-4877 from Stephen Lamar, US Global Value Chain Coalition | https://www.regulations.gov/comment/USTR-2018-0026-4877 | 9/9/2018 |
| PR-4924 | USTR-2018-0026-4878 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-4878 | 9/9/2018 |
| PR-4925 | USTR-2018-0026-4879 from Andrew Schutz, Wagner Spray Tech Corporation | https://www.regulations.gov/comment/USTR-2018-0026-4879 | 9/9/2018 |
| PR-4926 | USTR-2018-0026-4880 from Rishi Bhutada, Star Pipe Products Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-4880 | 9/9/2018 |
| PR-4927 | USTR-2018-0026-4881 from Rory Murphy | https://www.regulations.gov/comment/USTR-2018-0026-4881 | 9/9/2018 |
| PR-4928 | USTR-2018-0026-4882 from Robert Sachs | https://www.regulations.gov/comment/USTR-2018-0026-4882 | 9/9/2018 |
| PR-4929 | USTR-2018-0026-4883 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-4883 | 9/9/2018 |
| PR-4930 | USTR-2018-0026-4884 from Nathan Dupes, soulbrain, MI | https://www.regulations.gov/comment/USTR-2018-0026-4884 | 9/9/2018 |
| PR-4931 | USTR-2018-0026-4885 from Kathleen Moynihan, generation brands/ visual comfort group | https://www.regulations.gov/comment/USTR-2018-0026-4885 | 9/9/2018 |
| PR-4932 | USTR-2018-0026-4886 from Ron Sorini, Sorini, Samet & Associates LLC | https://www.regulations.gov/comment/USTR-2018-0026-4886 | 9/9/2018 |
| PR-4933 | USTR-2018-0026-4887 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-4887 | 9/9/2018 |
| PR-4934 | USTR-2018-0026-4888 from Matthew Warwick | https://www.regulations.gov/comment/USTR-2018-0026-4888 | 9/9/2018 |
| PR-4935 | USTR-2018-0026-4889 from Jim Estill | https://www.regulations.gov/comment/USTR-2018-0026-4889 | 9/9/2018 |
| PR-4936 | USTR-2018-0026-4890 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-4890 | 9/9/2018 |
| PR-4937 | USTR-2018-0026-4891 from Renee Pitra, Crew Outfitters | https://www.regulations.gov/comment/USTR-2018-0026-4891 | 9/9/2018 |
| PR-4938 | USTR-2018-0026-4892 from Kathalina Canaan, Fluor Enterprises, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4892 | 9/9/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4939 | USTR-2018-0026-4893 from ROBERT BRUEGGEMEYER | https://www.regulations.gov/comment/USTR-2018-0026-4893 | 9/9/2018 |
| PR-4940 | USTR-2018-0026-4894 from Kevin Brooks | https://www.regulations.gov/comment/USTR-2018-0026-4894 | 9/9/2018 |
| PR-4941 | USTR-2018-0026-4895 from Dale Sharp, MAHLE Behr USA, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4895 | 9/9/2018 |
| PR-4942 | USTR-2018-0026-4896 from Karim Alhusseini, SL Power Electronics Corp. | https://www.regulations.gov/comment/USTR-2018-0026-4896 | 9/9/2018 |
| PR-4943 | USTR-2018-0026-4897 from Jennifer Cleary, AHAM | https://www.regulations.gov/comment/USTR-2018-0026-4897 | 9/9/2018 |
| PR-4944 | USTR-2018-0026-4898 from Michael Junk | https://www.regulations.gov/comment/USTR-2018-0026-4898 | 9/9/2018 |
| PR-4945 | USTR-2018-0026-4899 from Bryan Meyers, Brake Parts Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4899 | 9/9/2018 |
| PR-4946 | USTR-2018-0026-4900 from Good Cheong | https://www.regulations.gov/comment/USTR-2018-0026-4900 | 9/9/2018 |
| PR-4947 | USTR-2018-0026-4901 from John Howard, Coil Wholesalers LLC | https://www.regulations.gov/comment/USTR-2018-0026-4901 | 9/9/2018 |
| PR-4948 | USTR-2018-0026-4902 from Jane Johnson, Unifi, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4902 | 9/9/2018 |
| PR-4949 | USTR-2018-0026-4903 from Randy Lew, Far West Ski Association | https://www.regulations.gov/comment/USTR-2018-0026-4903 | 9/9/2018 |
| PR-4950 | USTR-2018-0026-4904 from Allen Drake, Graystar LLC | https://www.regulations.gov/comment/USTR-2018-0026-4904 | 9/9/2018 |
| PR-4951 | USTR-2018-0026-4905 from Allyson Krause, Promethean, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4905 | 9/9/2018 |
| PR-4952 | USTR-2018-0026-4906 from Mike Heiman, Mr. | https://www.regulations.gov/comment/USTR-2018-0026-4906 | 9/9/2018 |
| PR-4953 | USTR-2018-0026-4907 from Sheryl Henk | https://www.regulations.gov/comment/USTR-2018-0026-4907 | 9/9/2018 |
| PR-4954 | USTR-2018-0026-4908 from Jonathan Brinker | https://www.regulations.gov/comment/USTR-2018-0026-4908 | 9/9/2018 |
| PR-4955 | USTR-2018-0026-4909 from Paul Burdick | https://www.regulations.gov/comment/USTR-2018-0026-4909 | 9/9/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4956 | USTR-2018-0026-4910 from Elizabeth Talmage | https://www.regulations.gov/comment/USTR-2018-0026-4910 | 9/9/2018 |
| PR-4957 | USTR-2018-0026-4911 from Diana Doane | https://www.regulations.gov/comment/USTR-2018-0026-4911 | 9/9/2018 |
| PR-4958 | USTR-2018-0026-4912 from Cindy Smith, Gowan Company LLC | https://www.regulations.gov/comment/USTR-2018-0026-4912 | 9/9/2018 |
| PR-4959 | USTR-2018-0026-4913 from H. Michael Ligon, Universal Corporation | https://www.regulations.gov/comment/USTR-2018-0026-4913 | 9/9/2018 |
| PR-4960 | USTR-2018-0026-4914 from Michael Quandt, The Clever Factory, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4914 | 9/9/2018 |
| PR-4961 | USTR-2018-0026-4915 from David Starr, Williams & Jensen, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-4915 | 9/9/2018 |
| PR-4962 | USTR-2018-0026-4916 from Debbie Bush | https://www.regulations.gov/comment/USTR-2018-0026-4916 | 9/9/2018 |
| PR-4963 | USTR-2018-0026-4917 from Tyler Forrest | https://www.regulations.gov/comment/USTR-2018-0026-4917 | 9/9/2018 |
| PR-4964 | USTR-2018-0026-4918 from David Williams, Protective Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4918 | 9/9/2018 |
| PR-4965 | USTR-2018-0026-4919 from Rodney Miller | https://www.regulations.gov/comment/USTR-2018-0026-4919 | 9/9/2018 |
| PR-4966 | USTR-2018-0026-4920 from Christian Iacovelli | https://www.regulations.gov/comment/USTR-2018-0026-4920 | 9/9/2018 |
| PR-4967 | USTR-2018-0026-4921 from Tommy Ross, BSA | The Software Alliance | https://www.regulations.gov/comment/USTR-2018-0026-4921 | 9/9/2018 |
| PR-4968 | USTR-2018-0026-4922 from Steven Pacilio | https://www.regulations.gov/comment/USTR-2018-0026-4922 | 9/9/2018 |
| PR-4969 | USTR-2018-0026-4923 from Steven Pacilio | https://www.regulations.gov/comment/USTR-2018-0026-4923 | 9/9/2018 |
| PR-4970 | USTR-2018-0026-4924 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-4924 | 9/9/2018 |
| PR-4971 | USTR-2018-0026-4925 from Dan Levitt, Sandler Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-4925 | 9/9/2018 |
| PR-4972 | USTR-2018-0026-4926 from Dan Streech | https://www.regulations.gov/comment/USTR-2018-0026-4926 | 9/9/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-4973 | USTR-2018-0026-4927 from Dan Levitt, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-4927 | 9/9/2018 |
| PR-4974 | USTR-2018-0026-4928 from James Bankes, Samsill Corporation | https://www.regulations.gov/comment/USTR-2018-0026-4928 | 9/9/2018 |
| PR-4975 | USTR-2018-0026-4929 from Sean McCarty | https://www.regulations.gov/comment/USTR-2018-0026-4929 | 9/9/2018 |
| PR-4976 | USTR-2018-0026-4930 from Jeff Gilmore | https://www.regulations.gov/comment/USTR-2018-0026-4930 | 9/9/2018 |
| PR-4977 | USTR-2018-0026-4931 from Steve Peot | https://www.regulations.gov/comment/USTR-2018-0026-4931 | 9/9/2018 |
| PR-4978 | USTR-2018-0026-4932 from Richard Rivkin, Saf-T-Gard International, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4932 | 9/9/2018 |
| PR-4979 | USTR-2018-0026-4933 from Stacy Garrity | https://www.regulations.gov/comment/USTR-2018-0026-4933 | 9/9/2018 |
| PR-4980 | USTR-2018-0026-4934 from Mark Stahl | https://www.regulations.gov/comment/USTR-2018-0026-4934 | 9/9/2018 |
| PR-4981 | USTR-2018-0026-4935 from Michael Gross | https://www.regulations.gov/comment/USTR-2018-0026-4935 | 9/9/2018 |
| PR-4982 | USTR-2018-0026-4936 from Stephen Ezell | https://www.regulations.gov/comment/USTR-2018-0026-4936 | 9/9/2018 |
| PR-4983 | USTR-2018-0026-4937 from Justin Clark | https://www.regulations.gov/comment/USTR-2018-0026-4937 | 9/9/2018 |
| PR-4984 | USTR-2018-0026-4938 from Eric Szweda, Polygroup Services N.A., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4938 | 9/9/2018 |
| PR-4985 | USTR-2018-0026-4939 from Steve Meadows, Hitachi Automotive Systems Americas, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4939 | 9/9/2018 |
| PR-4986 | USTR-2018-0026-4940 from Michael Nickola | https://www.regulations.gov/comment/USTR-2018-0026-4940 | 9/9/2018 |
| PR-4987 | USTR-2018-0026-4941 from Hiroshi Murakawa, Hitachi America, Ltd Digital Solutions Division | https://www.regulations.gov/comment/USTR-2018-0026-4941 | 9/9/2018 |
| PR-4988 | USTR-2018-0026-4942 from Baran Gokce, Parker Davis HVAC International, Inc | https://www.regulations.gov/comment/USTR-2018-0026-4942 | 9/9/2018 |
| PR-4989 | USTR-2018-0026-4943 from Paul Czachor, American Keg Company | https://www.regulations.gov/comment/USTR-2018-0026-4943 | 9/9/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-4990 | USTR-2018-0026-4944 from Liz Clark | https://www.regulations.gov/comment/USTR-2018-0026-4944 | 9/9/2018 |
| PR-4991 | USTR-2018-0026-4945 from Stephen Lovell, US Valve, LLC | https://www.regulations.gov/comment/USTR-2018-0026-4945 | 9/9/2018 |
| PR-4992 | USTR-2018-0026-4946 from Heidi Allen-Carr, MacLean Power Systems | https://www.regulations.gov/comment/USTR-2018-0026-4946 | 9/9/2018 |
| PR-4993 | USTR-2018-0026-4947 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-4947 | 9/9/2018 |
| PR-4994 | USTR-2018-0026-4948 from Frank Carvajal, Cali Bamboo, LLC | https://www.regulations.gov/comment/USTR-2018-0026-4948 | 9/9/2018 |
| PR-4995 | USTR-2018-0026-4949 from George Kubat | https://www.regulations.gov/comment/USTR-2018-0026-4949 | 9/9/2018 |
| PR-4996 | USTR-2018-0026-4950 from Bonnie Byers, King & Spalding (on behalf of Appvion Operations, Inc.) | https://www.regulations.gov/comment/USTR-2018-0026-4950 | 9/9/2018 |
| PR-4997 | USTR-2018-0026-4951 from Ted Carroll | https://www.regulations.gov/comment/USTR-2018-0026-4951 | 9/9/2018 |
| PR-4998 | USTR-2018-0026-4952 from Michael Deutschendorf | https://www.regulations.gov/comment/USTR-2018-0026-4952 | 9/9/2018 |
| PR-4999 | USTR-2018-0026-4953 from Paolo Mularoni | https://www.regulations.gov/comment/USTR-2018-0026-4953 | 9/9/2018 |
| PR-5000 | USTR-2018-0026-4954 from Ruiqing Yuan, China Chamber of Commerce for Import and Export of Machinery and Electronic Products (CCCME) | https://www.regulations.gov/comment/USTR-2018-0026-4954 | 9/9/2018 |
| PR-5001 | USTR-2018-0026-4955 from Thomas McVey, Kaneka Americas Holding, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4955 | 9/9/2018 |
| PR-5002 | USTR-2018-0026-4956 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-4956 | 9/9/2018 |
| PR-5003 | USTR-2018-0026-4957 from David Blumenthal, Lion Brand Yarn Company | https://www.regulations.gov/comment/USTR-2018-0026-4957 | 9/9/2018 |
| PR-5004 | USTR-2018-0026-4958 from Jim Mischel, Electric Mirror LLC | https://www.regulations.gov/comment/USTR-2018-0026-4958 | 9/9/2018 |
| PR-5005 | USTR-2018-0026-4959 from Rachel Mink | https://www.regulations.gov/comment/USTR-2018-0026-4959 | 9/9/2018 |
| PR-5006 | USTR-2018-0026-4960 from William Lyman, Bond Corp. | https://www.regulations.gov/comment/USTR-2018-0026-4960 | 9/9/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5007 | USTR-2018-0026-4961 from Matt Fetter | https://www.regulations.gov/comment/USTR-2018-0026-4961 | 9/9/2018 |
| PR-5008 | USTR-2018-0026-4962 from Gerald Zuckerwar | https://www.regulations.gov/comment/USTR-2018-0026-4962 | 9/9/2018 |
| PR-5009 | USTR-2018-0026-4963 from Steven Hane | https://www.regulations.gov/comment/USTR-2018-0026-4963 | 9/9/2018 |
| PR-5010 | USTR-2018-0026-4964 from Yvonne Schroeder, Trojan Battery Company | https://www.regulations.gov/comment/USTR-2018-0026-4964 | 9/9/2018 |
| PR-5011 | USTR-2018-0026-4965 from Gilles Blanchette | https://www.regulations.gov/comment/USTR-2018-0026-4965 | 9/9/2018 |
| PR-5012 | USTR-2018-0026-4966 from Larry Williams | https://www.regulations.gov/comment/USTR-2018-0026-4966 | 9/9/2018 |
| PR-5013 | USTR-2018-0026-4967 from Dan Halstrom, Doyle, Barlow & Mazard PLLC | https://www.regulations.gov/comment/USTR-2018-0026-4967 | 9/9/2018 |
| PR-5014 | USTR-2018-0026-4968 from John Vance | https://www.regulations.gov/comment/USTR-2018-0026-4968 | 9/9/2018 |
| PR-5015 | USTR-2018-0026-4969 from Tim Hensch | https://www.regulations.gov/comment/USTR-2018-0026-4969 | 9/9/2018 |
| PR-5016 | USTR-2018-0026-4970 from Ed Clark | https://www.regulations.gov/comment/USTR-2018-0026-4970 | 9/9/2018 |
| PR-5017 | USTR-2018-0026-4971 from Janine Matlock, Granny's Stitches with Viking | https://www.regulations.gov/comment/USTR-2018-0026-4971 | 9/9/2018 |
| PR-5018 | USTR-2018-0026-4972 from Vicki Guidice | https://www.regulations.gov/comment/USTR-2018-0026-4972 | 9/9/2018 |
| PR-5019 | USTR-2018-0026-4973 from Dave Tenny, c/o NAFO | https://www.regulations.gov/comment/USTR-2018-0026-4973 | 9/9/2018 |
| PR-5020 | USTR-2018-0026-4974 from John Buchta | https://www.regulations.gov/comment/USTR-2018-0026-4974 | 9/9/2018 |
| PR-5021 | USTR-2018-0026-4975 from Stacie Behler, Meijer, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4975 | 9/9/2018 |
| PR-5022 | USTR-2018-0026-4976 from Jonathan Shkiele | https://www.regulations.gov/comment/USTR-2018-0026-4976 | 9/9/2018 |
| PR-5023 | USTR-2018-0026-4977 from James Tzen, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-4977 | 9/9/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5024 | USTR-2018-0026-4978 from Andrew Wink, Bristol Bay Regional Seafood Development Association | https://www.regulations.gov/comment/USTR-2018-0026-4978 | 9/9/2018 |
| PR-5025 | USTR-2018-0026-4979 from Cary Dunston, American Woodmark Corporation | https://www.regulations.gov/comment/USTR-2018-0026-4979 | 9/9/2018 |
| PR-5026 | USTR-2018-0026-4980 from Christopher Wagner, ChemSpec, Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-4980 | 9/9/2018 |
| PR-5027 | USTR-2018-0026-4981 from Andrew Stienecker | https://www.regulations.gov/comment/USTR-2018-0026-4981 | 9/9/2018 |
| PR-5028 | USTR-2018-0026-4982 from Brad Hughes, Cooper Tire & Rubber Company | https://www.regulations.gov/comment/USTR-2018-0026-4982 | 9/9/2018 |
| PR-5029 | USTR-2018-0026-4983 from Liam Casey | https://www.regulations.gov/comment/USTR-2018-0026-4983 | 9/9/2018 |
| PR-5030 | USTR-2018-0026-4984 from Jon Yormick, Law Offices of Jon P. Yormick Co LPA | https://www.regulations.gov/comment/USTR-2018-0026-4984 | 9/9/2018 |
| PR-5031 | USTR-2018-0026-4985 from John Mathew | https://www.regulations.gov/comment/USTR-2018-0026-4985 | 9/9/2018 |
| PR-5032 | USTR-2018-0026-4986 from Michael Cone, FisherBroyles, LLP | https://www.regulations.gov/comment/USTR-2018-0026-4986 | 9/9/2018 |
| PR-5033 | USTR-2018-0026-4987 from M Jason Cunningham, Hansgrohe Inc | https://www.regulations.gov/comment/USTR-2018-0026-4987 | 9/9/2018 |
| PR-5034 | USTR-2018-0026-4988 from Phillip Easter | https://www.regulations.gov/comment/USTR-2018-0026-4988 | 9/9/2018 |
| PR-5035 | USTR-2018-0026-4989 from Peter Bogard, Behrens Manufacturing, LLC | https://www.regulations.gov/comment/USTR-2018-0026-4989 | 9/9/2018 |
| PR-5036 | USTR-2018-0026-4990 from Robert Sample | https://www.regulations.gov/comment/USTR-2018-0026-4990 | 9/9/2018 |
| PR-5037 | USTR-2018-0026-4991 from Peter Bogard, BreathableBaby LLC | https://www.regulations.gov/comment/USTR-2018-0026-4991 | 9/9/2018 |
| PR-5038 | USTR-2018-0026-4992 from Troy Slaughter | https://www.regulations.gov/comment/USTR-2018-0026-4992 | 9/9/2018 |
| PR-5039 | USTR-2018-0026-4993 from Gregg Lee, International E-Z UP, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4993 | 9/9/2018 |
| PR-5040 | USTR-2018-0026-4994 from Janet Long | https://www.regulations.gov/comment/USTR-2018-0026-4994 | 9/9/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5041 | USTR-2018-0026-4995 from William Perry, Trimlite, LLC | https://www.regulations.gov/comment/USTR-2018-0026-4995 | 9/9/2018 |
| PR-5042 | USTR-2018-0026-4996 from Tom Anderson, Digital Check Corp. | https://www.regulations.gov/comment/USTR-2018-0026-4996 | 9/9/2018 |
| PR-5043 | USTR-2018-0026-4997 from Brittany Barrient, Gates Corporation | https://www.regulations.gov/comment/USTR-2018-0026-4997 | 9/9/2018 |
| PR-5044 | USTR-2018-0026-4998 from William Perry, Atlantic Chemicals Trading of North America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4998 | 9/9/2018 |
| PR-5045 | USTR-2018-0026-4999 from Kathleen Clas, Kodak Alaris Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4999 | 9/9/2018 |
| PR-5046 | USTR-2018-0026-5000 from Patrick Cook | https://www.regulations.gov/comment/USTR-2018-0026-5000 | 9/9/2018 |
| PR-5047 | USTR-2018-0026-5001 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-5001 | 9/9/2018 |
| PR-5048 | USTR-2018-0026-5002 from Deborah Stern, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5002 | 9/9/2018 |
| PR-5049 | USTR-2018-0026-5003 from Darrill Scott | https://www.regulations.gov/comment/USTR-2018-0026-5003 | 9/9/2018 |
| PR-5050 | USTR-2018-0026-5004 from gary ziznewski, Sabert Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5004 | 9/9/2018 |
| PR-5051 | USTR-2018-0026-5005 from Jon Yormick, Law Offices of Jon P. Yormick Co LPA | https://www.regulations.gov/comment/USTR-2018-0026-5005 | 9/9/2018 |
| PR-5052 | USTR-2018-0026-5006 from Angela Santos, Grunfeld Desiderio Lebowitz Silverman & Klestadt | https://www.regulations.gov/comment/USTR-2018-0026-5006 | 9/9/2018 |
| PR-5053 | USTR-2018-0026-5007 from Deborah Stern, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5007 | 9/9/2018 |
| PR-5054 | USTR-2018-0026-5008 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-5008 | 9/9/2018 |
| PR-5055 | USTR-2018-0026-5009 from Chris Woodley, Groundfish Forum | https://www.regulations.gov/comment/USTR-2018-0026-5009 | 9/9/2018 |
| PR-5056 | USTR-2018-0026-5010 from Angela Santos, GDLSK | https://www.regulations.gov/comment/USTR-2018-0026-5010 | 9/9/2018 |
| PR-5057 | USTR-2018-0026-5011 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-5011 | 9/9/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5058 | USTR-2018-0026-5012 from Brent Lovett | https://www.regulations.gov/comment/USTR-2018-0026-5012 | 9/9/2018 |
| PR-5059 | USTR-2018-0026-5013 from Joseph Brubaker, Kirton McConkie | https://www.regulations.gov/comment/USTR-2018-0026-5013 | 9/9/2018 |
| PR-5060 | USTR-2018-0026-5014 from Mike Pedersen | https://www.regulations.gov/comment/USTR-2018-0026-5014 | 9/9/2018 |
| PR-5061 | USTR-2018-0026-5015 from Jason Palmer | https://www.regulations.gov/comment/USTR-2018-0026-5015 | 9/9/2018 |
| PR-5062 | USTR-2018-0026-5016 from Brian Paul | https://www.regulations.gov/comment/USTR-2018-0026-5016 | 9/9/2018 |
| PR-5063 | USTR-2018-0026-5017 from Patrick Seidler, Wilderness Trail Bikes, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5017 | 9/9/2018 |
| PR-5064 | USTR-2018-0026-5018 from Scott Head, iFixit | https://www.regulations.gov/comment/USTR-2018-0026-5018 | 9/9/2018 |
| PR-5065 | USTR-2018-0026-5019 from Richard Hinrichs | https://www.regulations.gov/comment/USTR-2018-0026-5019 | 9/9/2018 |
| PR-5066 | USTR-2018-0026-5020 from Scott Head, iFixit | https://www.regulations.gov/comment/USTR-2018-0026-5020 | 9/9/2018 |
| PR-5067 | USTR-2018-0026-5021 from Scott Head, iFixit | https://www.regulations.gov/comment/USTR-2018-0026-5021 | 9/9/2018 |
| PR-5068 | USTR-2018-0026-5022 from Scott Head, iFixit | https://www.regulations.gov/comment/USTR-2018-0026-5022 | 9/9/2018 |
| PR-5069 | USTR-2018-0026-5023 from Scott Head, iFixit | https://www.regulations.gov/comment/USTR-2018-0026-5023 | 9/9/2018 |
| PR-5070 | USTR-2018-0026-5024 from Brent Angie | https://www.regulations.gov/comment/USTR-2018-0026-5024 | 9/9/2018 |
| PR-5071 | USTR-2018-0026-5025 from Scott Head, Repair.org | https://www.regulations.gov/comment/USTR-2018-0026-5025 | 9/9/2018 |
| PR-5072 | USTR-2018-0026-5026 from Scott Head, Repair.org | https://www.regulations.gov/comment/USTR-2018-0026-5026 | 9/9/2018 |
| PR-5073 | USTR-2018-0026-5027 from Scott Head, Repair.org | https://www.regulations.gov/comment/USTR-2018-0026-5027 | 9/9/2018 |
| PR-5074 | USTR-2018-0026-5028 from Katy Motiey, Extreme Networks, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5028 | 9/9/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5075 | USTR-2018-0026-5029 from Wei Chen | https://www.regulations.gov/comment/USTR-2018-0026-5029 | 9/9/2018 |
| PR-5076 | USTR-2018-0026-5030 from Paul C. Rosenthal, Glass Packaging Institute ('GPI') | https://www.regulations.gov/comment/USTR-2018-0026-5030 | 9/9/2018 |
| PR-5077 | USTR-2018-0026-5031 from Chervon North America Inc., Greenberg Traurig, LLP | https://www.regulations.gov/comment/USTR-2018-0026-5031 | 9/9/2018 |
| PR-5078 | USTR-2018-0026-5032 from Jack Diller, Norwell Lighting | https://www.regulations.gov/comment/USTR-2018-0026-5032 | 9/9/2018 |
| PR-5079 | USTR-2018-0026-5033 from Laura Van Zeyl | https://www.regulations.gov/comment/USTR-2018-0026-5033 | 9/9/2018 |
| PR-5080 | USTR-2018-0026-5034 from Gabrielle Tenaglia | https://www.regulations.gov/comment/USTR-2018-0026-5034 | 9/9/2018 |
| PR-5081 | USTR-2018-0026-5035 from Gabrielle Tenaglia | https://www.regulations.gov/comment/USTR-2018-0026-5035 | 9/9/2018 |
| PR-5082 | USTR-2018-0026-5036 from Gabrielle Tenaglia | https://www.regulations.gov/comment/USTR-2018-0026-5036 | 9/9/2018 |
| PR-5083 | USTR-2018-0026-5037 from Gabrielle Tenaglia | https://www.regulations.gov/comment/USTR-2018-0026-5037 | 9/9/2018 |
| PR-5084 | USTR-2018-0026-5038 from Bob Hsieh | https://www.regulations.gov/comment/USTR-2018-0026-5038 | 9/9/2018 |
| PR-5085 | USTR-2018-0026-5039 from Gabrielle Tenaglia | https://www.regulations.gov/comment/USTR-2018-0026-5039 | 9/9/2018 |
| PR-5086 | USTR-2018-0026-5040 from Rick Bloemke | https://www.regulations.gov/comment/USTR-2018-0026-5040 | 9/9/2018 |
| PR-5087 | USTR-2018-0026-5041 from John Zhao | https://www.regulations.gov/comment/USTR-2018-0026-5041 | 9/9/2018 |
| PR-5088 | USTR-2018-0026-5042 from tiger yu, Zhejiang Wansheng Co Ltd | https://www.regulations.gov/comment/USTR-2018-0026-5042 | 9/9/2018 |
| PR-5089 | USTR-2018-0026-5043 from Wayne Joseph | https://www.regulations.gov/comment/USTR-2018-0026-5043 | 9/9/2018 |
| PR-5090 | USTR-2018-0026-5044 from CHRISTOPHER NORRIS, SCOSCHE INDUSTRIES, INC. | https://www.regulations.gov/comment/USTR-2018-0026-5044 | 9/9/2018 |
| PR-5091 | USTR-2018-0026-5045 from SUSAN PELLAND | https://www.regulations.gov/comment/USTR-2018-0026-5045 | 9/9/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5092 | USTR-2018-0026-5046 from Sean Cady, VF Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5046 | 9/9/2018 |
| PR-5093 | USTR-2018-0026-5047 from Kevin Williams, JMC Global | https://www.regulations.gov/comment/USTR-2018-0026-5047 | 9/9/2018 |
| PR-5094 | USTR-2018-0026-5048 from Brian Buttchen | https://www.regulations.gov/comment/USTR-2018-0026-5048 | 9/9/2018 |
| PR-5095 | USTR-2018-0026-5049 from Thomas Kraft, Sorini, Samet & Associates on behalf of Norpac Fisheries Export | https://www.regulations.gov/comment/USTR-2018-0026-5049 | 9/9/2018 |
| PR-5096 | USTR-2018-0026-5050 from Alan Klestadt, GDLSK LLP | https://www.regulations.gov/comment/USTR-2018-0026-5050 | 9/9/2018 |
| PR-5097 | USTR-2018-0026-5051 from Renata Orna | https://www.regulations.gov/comment/USTR-2018-0026-5051 | 9/9/2018 |
| PR-5098 | USTR-2018-0026-5052 from Scott Baker | https://www.regulations.gov/comment/USTR-2018-0026-5052 | 9/9/2018 |
| PR-5099 | USTR-2018-0026-5053 from Joe Furlane, Ace Hardware Corp. | https://www.regulations.gov/comment/USTR-2018-0026-5053 | 9/9/2018 |
| PR-5100 | USTR-2018-0026-5054 from Jorge Fernandez, Metro Atlanta Chamber | https://www.regulations.gov/comment/USTR-2018-0026-5054 | 9/9/2018 |
| PR-5101 | USTR-2018-0026-5055 from Colton La Zar, National Candle Association | https://www.regulations.gov/comment/USTR-2018-0026-5055 | 9/9/2018 |
| PR-5102 | USTR-2018-0026-5056 from Jimmy Chittim, Flying Circle Bags | https://www.regulations.gov/comment/USTR-2018-0026-5056 | 9/9/2018 |
| PR-5103 | USTR-2018-0026-5057 from Walter Spak, White & Case, LLP | https://www.regulations.gov/comment/USTR-2018-0026-5057 | 9/9/2018 |
| PR-5104 | USTR-2018-0026-5058 from Bill Julien, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2018-0026-5058 | 9/9/2018 |
| PR-5105 | USTR-2018-0026-5059 from Ken Strait, Tractor Supply Company | https://www.regulations.gov/comment/USTR-2018-0026-5059 | 9/9/2018 |
| PR-5106 | USTR-2018-0026-5060 from Don Haynes | https://www.regulations.gov/comment/USTR-2018-0026-5060 | 9/9/2018 |
| PR-5107 | USTR-2018-0026-5061 from Matthew McConkey, World Wide Packaging LLC | https://www.regulations.gov/comment/USTR-2018-0026-5061 | 9/9/2018 |
| PR-5108 | USTR-2018-0026-5062 from RONALD HOHMANN JR. | https://www.regulations.gov/comment/USTR-2018-0026-5062 | 9/9/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5109 | USTR-2018-0026-5063 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-5063 | 9/9/2018 |
| PR-5110 | USTR-2018-0026-5064 from Bonnie Byers, King & Spalding (on behalf of Appvion Operations, Inc.) | https://www.regulations.gov/comment/USTR-2018-0026-5064 | 9/9/2018 |
| PR-5111 | USTR-2018-0026-5065 from arnold kobelt, Nipkow and Kobelt Inc | https://www.regulations.gov/comment/USTR-2018-0026-5065 | 9/9/2018 |
| PR-5112 | USTR-2018-0026-5066 from Bob Bauer, Association of Food Industries | https://www.regulations.gov/comment/USTR-2018-0026-5066 | 9/9/2018 |
| PR-5113 | USTR-2018-0026-5067 from Jennifer Orr, Design Imports | https://www.regulations.gov/comment/USTR-2018-0026-5067 | 9/9/2018 |
| PR-5114 | USTR-2018-0026-5068 from Jennifer Orr, Design Imports | https://www.regulations.gov/comment/USTR-2018-0026-5068 | 9/9/2018 |
| PR-5115 | USTR-2018-0026-5069 from James Stidham, Stidham Cabinet Inc | https://www.regulations.gov/comment/USTR-2018-0026-5069 | 9/9/2018 |
| PR-5116 | USTR-2018-0026-5070 from Phyllis Mondak | https://www.regulations.gov/comment/USTR-2018-0026-5070 | 9/9/2018 |
| PR-5117 | USTR-2018-0026-5071 from Gustav Hughes, Mt. Savage Specialty Refractories | https://www.regulations.gov/comment/USTR-2018-0026-5071 | 9/9/2018 |
| PR-5118 | USTR-2018-0026-5072 from Tom A | https://www.regulations.gov/comment/USTR-2018-0026-5072 | 9/9/2018 |
| PR-5119 | USTR-2018-0026-5073 from Wallace Tunison | https://www.regulations.gov/comment/USTR-2018-0026-5073 | 9/9/2018 |
| PR-5120 | USTR-2018-0026-5074 from Chris Cocalis | https://www.regulations.gov/comment/USTR-2018-0026-5074 | 9/9/2018 |
| PR-5121 | USTR-2018-0026-5075 from Jeremiah Gardner | https://www.regulations.gov/comment/USTR-2018-0026-5075 | 9/9/2018 |
| PR-5122 | USTR-2018-0026-5076 from Amber Patterson | https://www.regulations.gov/comment/USTR-2018-0026-5076 | 9/9/2018 |
| PR-5123 | USTR-2018-0026-5077 from Andrew Mobley | https://www.regulations.gov/comment/USTR-2018-0026-5077 | 9/9/2018 |
| PR-5124 | USTR-2018-0026-5078 from Richard Hinrichs | https://www.regulations.gov/comment/USTR-2018-0026-5078 | 9/9/2018 |
| PR-5125 | USTR-2018-0026-5079 from David Colburn | https://www.regulations.gov/comment/USTR-2018-0026-5079 | 9/9/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5126 | USTR-2018-0026-5080 from Mark Thompson | https://www.regulations.gov/comment/USTR-2018-0026-5080 | 9/9/2018 |
| PR-5127 | USTR-2018-0026-5081 from Matan Dvir | https://www.regulations.gov/comment/USTR-2018-0026-5081 | 9/9/2018 |
| PR-5128 | USTR-2018-0026-5082 from Andy Schneider | https://www.regulations.gov/comment/USTR-2018-0026-5082 | 9/9/2018 |
| PR-5129 | USTR-2018-0026-5083 from Toni Perrone | https://www.regulations.gov/comment/USTR-2018-0026-5083 | 9/9/2018 |
| PR-5130 | USTR-2018-0026-5084 from john burns, Auburn Gear | https://www.regulations.gov/comment/USTR-2018-0026-5084 | 9/9/2018 |
| PR-5131 | USTR-2018-0026-5085 from John Sam Beavers | https://www.regulations.gov/comment/USTR-2018-0026-5085 | 9/9/2018 |
| PR-5132 | USTR-2018-0026-5086 from Sandy Fogarty | https://www.regulations.gov/comment/USTR-2018-0026-5086 | 9/9/2018 |
| PR-5133 | USTR-2018-0026-5087 from JORGE FRANCO | https://www.regulations.gov/comment/USTR-2018-0026-5087 | 9/9/2018 |
| PR-5134 | USTR-2018-0026-5088 from Brooks Benson | https://www.regulations.gov/comment/USTR-2018-0026-5088 | 9/9/2018 |
| PR-5135 | USTR-2018-0026-5089 from Terry Kane, Industrial Diamond Association of America | https://www.regulations.gov/comment/USTR-2018-0026-5089 | 9/9/2018 |
| PR-5136 | USTR-2018-0026-5090 from Wendy Aber | https://www.regulations.gov/comment/USTR-2018-0026-5090 | 9/9/2018 |
| PR-5137 | USTR-2018-0026-5091 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5091 | 9/9/2018 |
| PR-5138 | USTR-2018-0026-5092 from James R. Warren, Forging Industry Association | https://www.regulations.gov/comment/USTR-2018-0026-5092 | 9/9/2018 |
| PR-5139 | USTR-2018-0026-5093 from Bart Lewis, Hitachi Automotive Systems Americas, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5093 | 9/9/2018 |
| PR-5140 | USTR-2018-0026-5094 from Summit Supply LLC, Greenberg Traurig, LLP | https://www.regulations.gov/comment/USTR-2018-0026-5094 | 9/10/2018 |
| PR-5141 | USTR-2018-0026-5095 from Josef Matosevic | https://www.regulations.gov/comment/USTR-2018-0026-5095 | 9/10/2018 |
| PR-5142 | USTR-2018-0026-5096 from Kuldeep Ram | https://www.regulations.gov/comment/USTR-2018-0026-5096 | 9/10/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5143 | USTR-2018-0026-5097 from Andy Counts | https://www.regulations.gov/comment/USTR-2018-0026-5097 | 9/10/2018 |
| PR-5144 | USTR-2018-0026-5098 from Carl Schonander | https://www.regulations.gov/comment/USTR-2018-0026-5098 | 9/10/2018 |
| PR-5145 | USTR-2018-0026-5099 from Claire Mansbach, Health Industry Distributors Association (HIDA) | https://www.regulations.gov/comment/USTR-2018-0026-5099 | 9/10/2018 |
| PR-5146 | USTR-2018-0026-5100 from George Kubat | https://www.regulations.gov/comment/USTR-2018-0026-5100 | 9/10/2018 |
| PR-5147 | USTR-2018-0026-5101 from Colin Angle | https://www.regulations.gov/comment/USTR-2018-0026-5101 | 9/10/2018 |
| PR-5148 | USTR-2018-0026-5102 from Gina Tumbarello, American Feed Industry Association | https://www.regulations.gov/comment/USTR-2018-0026-5102 | 9/10/2018 |
| PR-5149 | USTR-2018-0026-5103 from George Kubat | https://www.regulations.gov/comment/USTR-2018-0026-5103 | 9/10/2018 |
| PR-5150 | USTR-2018-0026-5104 from Jordan Haas, Internet Association | https://www.regulations.gov/comment/USTR-2018-0026-5104 | 9/10/2018 |
| PR-5151 | USTR-2018-0026-5105 from Gregory Husisian, Multi Parts | https://www.regulations.gov/comment/USTR-2018-0026-5105 | 9/10/2018 |
| PR-5152 | USTR-2018-0026-5106 from Rachel Lee, LG Display America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5106 | 9/10/2018 |
| PR-5153 | USTR-2018-0026-5107 from Les Miller, Alston & Bird LLP | https://www.regulations.gov/comment/USTR-2018-0026-5107 | 9/10/2018 |
| PR-5154 | USTR-2018-0026-5108 from Adams Lee, Kal Pac Corporation and Packaging Solutions, Inc., Prime Line Packaging, and Freepak LLC, dba Communi-Pak Imports | https://www.regulations.gov/comment/USTR-2018-0026-5108 | 9/10/2018 |
| PR-5155 | USTR-2018-0026-5109 from Rita Wood | https://www.regulations.gov/comment/USTR-2018-0026-5109 | 9/10/2018 |
| PR-5156 | USTR-2018-0026-5110 from Bill Kahale, Seville Classics, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5110 | 9/10/2018 |
| PR-5157 | USTR-2018-0026-5111 from Matthew Whalen, Intex Recreation Corp. | https://www.regulations.gov/comment/USTR-2018-0026-5111 | 9/10/2018 |
| PR-5158 | USTR-2018-0026-5112 from Angela Chiang, Auto Care Association | https://www.regulations.gov/comment/USTR-2018-0026-5112 | 9/10/2018 |
| PR-5159 | USTR-2018-0026-5113 from Patricia Rodriguez, Hosiden America Corp. | https://www.regulations.gov/comment/USTR-2018-0026-5113 | 9/10/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5160 | USTR-2018-0026-5114 from Jaldeep Maniya, Visual Comfort Group | https://www.regulations.gov/comment/USTR-2018-0026-5114 | 9/10/2018 |
| PR-5161 | USTR-2018-0026-5115 from Phil Poel, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-5115 | 9/10/2018 |
| PR-5162 | USTR-2018-0026-5116 from Joe Mach, VeriFone, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5116 | 9/10/2018 |
| PR-5163 | USTR-2018-0026-5117 from Don Wilken, Cattleman | https://www.regulations.gov/comment/USTR-2018-0026-5117 | 9/10/2018 |
| PR-5164 | USTR-2018-0026-5118 from Stacey Rosenstein | https://www.regulations.gov/comment/USTR-2018-0026-5118 | 9/10/2018 |
| PR-5165 | USTR-2018-0026-5119 from Ralph Burris, Couplings International LLC | https://www.regulations.gov/comment/USTR-2018-0026-5119 | 9/10/2018 |
| PR-5166 | USTR-2018-0026-5120 from James Lin, Traveler's Choice Travelware | https://www.regulations.gov/comment/USTR-2018-0026-5120 | 9/10/2018 |
| PR-5167 | USTR-2018-0026-5121 from Kenneth Jarrett, American Chamber of Shanghai | https://www.regulations.gov/comment/USTR-2018-0026-5121 | 9/10/2018 |
| PR-5168 | USTR-2018-0026-5122 from Mark Janeczek | https://www.regulations.gov/comment/USTR-2018-0026-5122 | 9/10/2018 |
| PR-5169 | USTR-2018-0026-5123 from Timothy Curran | https://www.regulations.gov/comment/USTR-2018-0026-5123 | 9/10/2018 |
| PR-5170 | USTR-2018-0026-5124 from Jason Burwen, Energy Storage Association | https://www.regulations.gov/comment/USTR-2018-0026-5124 | 9/10/2018 |
| PR-5171 | USTR-2018-0026-5125 from Joe Furlane, Ace Hardware Corp. | https://www.regulations.gov/comment/USTR-2018-0026-5125 | 9/10/2018 |
| PR-5172 | USTR-2018-0026-5126 from Aaron Emigh, Brilliant Home Technology, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5126 | 9/10/2018 |
| PR-5173 | USTR-2018-0026-5127 from Chris Vosler, Scott Fetzer Consumer Brands | https://www.regulations.gov/comment/USTR-2018-0026-5127 | 9/10/2018 |
| PR-5174 | USTR-2018-0026-5128 from Valeria Zavala, AFBF | https://www.regulations.gov/comment/USTR-2018-0026-5128 | 9/10/2018 |
| PR-5175 | USTR-2018-0026-5129 from Leigh Avsec | https://www.regulations.gov/comment/USTR-2018-0026-5129 | 9/10/2018 |
| PR-5176 | USTR-2018-0026-5130 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-5130 | 9/10/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5177 | USTR-2018-0026-5131 from Dan Lemmons, NACD - North American Clutch & Driveline, Inc | https://www.regulations.gov/comment/USTR-2018-0026-5131 | 9/10/2018 |
| PR-5178 | USTR-2018-0026-5132 from Dan Lemmons, NACD - North American Clutch & Driveline, Inc | https://www.regulations.gov/comment/USTR-2018-0026-5132 | 9/10/2018 |
| PR-5179 | USTR-2018-0026-5133 from Dan Lemmons, NACD - North American Clutch & Driveline, Inc | https://www.regulations.gov/comment/USTR-2018-0026-5133 | 9/10/2018 |
| PR-5180 | USTR-2018-0026-5134 from Eric Rock, Rock Trade Law LLC | https://www.regulations.gov/comment/USTR-2018-0026-5134 | 9/10/2018 |
| PR-5181 | USTR-2018-0026-5135 from Paul Gosnell | https://www.regulations.gov/comment/USTR-2018-0026-5135 | 9/10/2018 |
| PR-5182 | USTR-2018-0026-5136 from Glenn Page, Foreign Trade Zone Solutions LLC | https://www.regulations.gov/comment/USTR-2018-0026-5136 | 9/10/2018 |
| PR-5183 | USTR-2018-0026-5137 from John Mathew | https://www.regulations.gov/comment/USTR-2018-0026-5137 | 9/10/2018 |
| PR-5184 | USTR-2018-0026-5138 from Joshua Rodman, SELEE Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5138 | 9/10/2018 |
| PR-5185 | USTR-2018-0026-5139 from Joe Watson, Petland, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5139 | 9/10/2018 |
| PR-5186 | USTR-2018-0026-5140 from Lisa Hesse, Grote Industries, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5140 | 9/10/2018 |
| PR-5187 | USTR-2018-0026-5141 from Alan R. Klestadt, G.D.L.S.K. LLP | https://www.regulations.gov/comment/USTR-2018-0026-5141 | 9/10/2018 |
| PR-5188 | USTR-2018-0026-5142 from Callie Hoyt, Motorcycle Industry Council | https://www.regulations.gov/comment/USTR-2018-0026-5142 | 9/10/2018 |
| PR-5189 | USTR-2018-0026-5143 from Donald Cameron, China Aluminum Wheel Quality Association | https://www.regulations.gov/comment/USTR-2018-0026-5143 | 9/10/2018 |
| PR-5190 | USTR-2018-0026-5144 from Hilary Neumann | https://www.regulations.gov/comment/USTR-2018-0026-5144 | 9/10/2018 |
| PR-5191 | USTR-2018-0026-5145 from sarah grimes | https://www.regulations.gov/comment/USTR-2018-0026-5145 | 9/10/2018 |
| PR-5192 | USTR-2018-0026-5146 from sarah grimes | https://www.regulations.gov/comment/USTR-2018-0026-5146 | 9/10/2018 |
| PR-5193 | USTR-2018-0026-5147 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5147 | 9/10/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5194 | USTR-2018-0026-5148 from Matthew Francoeur | https://www.regulations.gov/comment/USTR-2018-0026-5148 | 9/10/2018 |
| PR-5195 | USTR-2018-0026-5149 from James Bankes, Samsill Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5149 | 9/10/2018 |
| PR-5196 | USTR-2018-0026-5150 from Norman Johnson, Robert Bosch LLC | https://www.regulations.gov/comment/USTR-2018-0026-5150 | 9/10/2018 |
| PR-5197 | USTR-2018-0026-5151 from Marcus Bush | https://www.regulations.gov/comment/USTR-2018-0026-5151 | 9/10/2018 |
| PR-5198 | USTR-2018-0026-5152 from Guy Harari, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-5152 | 9/10/2018 |
| PR-5199 | USTR-2018-0026-5153 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5153 | 9/10/2018 |
| PR-5200 | USTR-2018-0026-5154 from David Wall | https://www.regulations.gov/comment/USTR-2018-0026-5154 | 9/10/2018 |
| PR-5201 | USTR-2018-0026-5155 from Alejandro Pardina | https://www.regulations.gov/comment/USTR-2018-0026-5155 | 9/10/2018 |
| PR-5202 | USTR-2018-0026-5156 from Suzanne Bullitt, Eastman Chemical Company | https://www.regulations.gov/comment/USTR-2018-0026-5156 | 9/10/2018 |
| PR-5203 | USTR-2018-0026-5157 from Jamie Enger | https://www.regulations.gov/comment/USTR-2018-0026-5157 | 9/10/2018 |
| PR-5204 | USTR-2018-0026-5158 from Bob Pease, Brewers Association | https://www.regulations.gov/comment/USTR-2018-0026-5158 | 9/10/2018 |
| PR-5205 | USTR-2018-0026-5159 from Steve Frazier | https://www.regulations.gov/comment/USTR-2018-0026-5159 | 9/10/2018 |
| PR-5206 | USTR-2018-0026-5160 from John Fassero, Aladdin Steel | https://www.regulations.gov/comment/USTR-2018-0026-5160 | 9/10/2018 |
| PR-5207 | USTR-2018-0026-5161 from Devin Jensen, Silgan Dispensing Systems Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5161 | 9/10/2018 |
| PR-5208 | USTR-2018-0026-5162 from Gary Camper, BWX Technologies, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5162 | 9/10/2018 |
| PR-5209 | USTR-2018-0026-5163 from Tom Fimmen, SA Consumer Products, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5163 | 9/10/2018 |
| PR-5210 | USTR-2018-0026-5164 from Paul C. Rosenthal, Juice Products Association ('JPA') | https://www.regulations.gov/comment/USTR-2018-0026-5164 | 9/10/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5211 | USTR-2018-0026-5165 from Amy Quaid | https://www.regulations.gov/comment/USTR-2018-0026-5165 | 9/10/2018 |
| PR-5212 | USTR-2018-0026-5166 from Clara DeQuick | https://www.regulations.gov/comment/USTR-2018-0026-5166 | 9/10/2018 |
| PR-5213 | USTR-2018-0026-5167 from Beth Hester | https://www.regulations.gov/comment/USTR-2018-0026-5167 | 9/10/2018 |
| PR-5214 | USTR-2018-0026-5168 from Alissa Chase, Drexel Chemical Company | https://www.regulations.gov/comment/USTR-2018-0026-5168 | 9/10/2018 |
| PR-5215 | USTR-2018-0026-5169 from Bill Bator, Webasto-US | https://www.regulations.gov/comment/USTR-2018-0026-5169 | 9/10/2018 |
| PR-5216 | USTR-2018-0026-5170 from Dylan Isenberg, National Elevator Industry, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5170 | 9/10/2018 |
| PR-5217 | USTR-2018-0026-5171 from Andrew Yuan | https://www.regulations.gov/comment/USTR-2018-0026-5171 | 9/10/2018 |
| PR-5218 | USTR-2018-0026-5172 from Robert Coneliano | https://www.regulations.gov/comment/USTR-2018-0026-5172 | 9/10/2018 |
| PR-5219 | USTR-2018-0026-5173 from Alexandra Scully | https://www.regulations.gov/comment/USTR-2018-0026-5173 | 9/10/2018 |
| PR-5220 | USTR-2018-0026-5174 from Christopher Colford | https://www.regulations.gov/comment/USTR-2018-0026-5174 | 9/10/2018 |
| PR-5221 | USTR-2018-0026-5175 from Paul Anaya, White & Case, LLP | https://www.regulations.gov/comment/USTR-2018-0026-5175 | 9/10/2018 |
| PR-5222 | USTR-2018-0026-5176 from Neil Helfand, Trans Texas Tire | https://www.regulations.gov/comment/USTR-2018-0026-5176 | 9/10/2018 |
| PR-5223 | USTR-2018-0026-5177 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5177 | 9/10/2018 |
| PR-5224 | USTR-2018-0026-5178 from Phil Clouse, MTD Products Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5178 | 9/10/2018 |
| PR-5225 | USTR-2018-0026-5179 from Jeffrey Neeley, TricorBraun | https://www.regulations.gov/comment/USTR-2018-0026-5179 | 9/10/2018 |
| PR-5226 | USTR-2018-0026-5180 from Jennifer Orr, Design Imports | https://www.regulations.gov/comment/USTR-2018-0026-5180 | 9/10/2018 |
| PR-5227 | USTR-2018-0026-5181 from Ed Brzytwa, American Chemistry Council | https://www.regulations.gov/comment/USTR-2018-0026-5181 | 9/10/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5228 | USTR-2018-0026-5182 from Neil Helfand, Tube & Solid Tire | https://www.regulations.gov/comment/USTR-2018-0026-5182 | 9/10/2018 |
| PR-5229 | USTR-2018-0026-5183 from Bob Burns, Trek Bicycle Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5183 | 9/10/2018 |
| PR-5230 | USTR-2018-0026-5184 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5184 | 9/10/2018 |
| PR-5231 | USTR-2018-0026-5185 from David Evan | https://www.regulations.gov/comment/USTR-2018-0026-5185 | 9/10/2018 |
| PR-5232 | USTR-2018-0026-5186 from Todd Wanek | https://www.regulations.gov/comment/USTR-2018-0026-5186 | 9/10/2018 |
| PR-5233 | USTR-2018-0026-5187 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5187 | 9/10/2018 |
| PR-5234 | USTR-2018-0026-5188 from MJ Cunningham, Kichler Lighting LLC | https://www.regulations.gov/comment/USTR-2018-0026-5188 | 9/10/2018 |
| PR-5235 | USTR-2018-0026-5189 from Robert A. Dunbabin, Jr. | https://www.regulations.gov/comment/USTR-2018-0026-5189 | 9/10/2018 |
| PR-5236 | USTR-2018-0026-5190 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5190 | 9/10/2018 |
| PR-5237 | USTR-2018-0026-5191 from Linda Dempsey, National Association of Manufacturers | https://www.regulations.gov/comment/USTR-2018-0026-5191 | 9/10/2018 |
| PR-5238 | USTR-2018-0026-5192 from Colin Gold, Taphandles LLC | https://www.regulations.gov/comment/USTR-2018-0026-5192 | 9/10/2018 |
| PR-5239 | USTR-2018-0026-5193 from Rachel Lee, LG Hausys America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5193 | 9/10/2018 |
| PR-5240 | USTR-2018-0026-5194 from Victor Smith | https://www.regulations.gov/comment/USTR-2018-0026-5194 | 9/10/2018 |
| PR-5241 | USTR-2018-0026-5195 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5195 | 9/10/2018 |
| PR-5242 | USTR-2018-0026-5196 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5196 | 9/10/2018 |
| PR-5243 | USTR-2018-0026-5197 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5197 | 9/10/2018 |
| PR-5244 | USTR-2018-0026-5198 from Scott Ledterman, Ecovacs Robotics | https://www.regulations.gov/comment/USTR-2018-0026-5198 | 9/10/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5245 | USTR-2018-0026-5199 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5199 | 9/10/2018 |
| PR-5246 | USTR-2018-0026-5200 from Mark Ludwikowski, Clark Hill, PLC | https://www.regulations.gov/comment/USTR-2018-0026-5200 | 9/10/2018 |
| PR-5247 | USTR-2018-0026-5201 from David Cohen, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-5201 | 9/10/2018 |
| PR-5248 | USTR-2018-0026-5202 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5202 | 9/10/2018 |
| PR-5249 | USTR-2018-0026-5203 from Heather McClure, Bonney Forge | https://www.regulations.gov/comment/USTR-2018-0026-5203 | 9/10/2018 |
| PR-5250 | USTR-2018-0026-5204 from Augustine Tantillo, National Council of Textile Organizations (NCTO) | https://www.regulations.gov/comment/USTR-2018-0026-5204 | 9/10/2018 |
| PR-5251 | USTR-2018-0026-5205 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5205 | 9/10/2018 |
| PR-5252 | USTR-2018-0026-5206 from Jeff Dornseifer | https://www.regulations.gov/comment/USTR-2018-0026-5206 | 9/10/2018 |
| PR-5253 | USTR-2018-0026-5207 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5207 | 9/10/2018 |
| PR-5254 | USTR-2018-0026-5208 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5208 | 9/10/2018 |
| PR-5255 | USTR-2018-0026-5209 from Victor Almeida, Interceramic | https://www.regulations.gov/comment/USTR-2018-0026-5209 | 9/10/2018 |
| PR-5256 | USTR-2018-0026-5210 from Travis Lewis, Rug Doctor LLC | https://www.regulations.gov/comment/USTR-2018-0026-5210 | 9/10/2018 |
| PR-5257 | USTR-2018-0026-5211 from Ann Aquillo, ScottsMiracle-Gro | https://www.regulations.gov/comment/USTR-2018-0026-5211 | 9/10/2018 |
| PR-5258 | USTR-2018-0026-5212 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5212 | 9/10/2018 |
| PR-5259 | USTR-2018-0026-5213 from Bill Clark | https://www.regulations.gov/comment/USTR-2018-0026-5213 | 9/10/2018 |
| PR-5260 | USTR-2018-0026-5214 from MJ Cunningham, Liberty Hardware Manufacturing Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5214 | 9/10/2018 |
| PR-5261 | USTR-2018-0026-5215 from Howard Reiter | https://www.regulations.gov/comment/USTR-2018-0026-5215 | 9/10/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5262 | USTR-2018-0026-5216 from Kevin Farrelly | https://www.regulations.gov/comment/USTR-2018-0026-5216 | 9/10/2018 |
| PR-5263 | USTR-2018-0026-5217 from David Scheer, Michael Best Strategies | https://www.regulations.gov/comment/USTR-2018-0026-5217 | 9/10/2018 |
| PR-5264 | USTR-2018-0026-5218 from Gregory Husisian, ALPS (North America) Inc | https://www.regulations.gov/comment/USTR-2018-0026-5218 | 9/10/2018 |
| PR-5265 | USTR-2018-0026-5219 from Matt Berman, House of Atlas LLC | https://www.regulations.gov/comment/USTR-2018-0026-5219 | 9/10/2018 |
| PR-5266 | USTR-2018-0026-5220 from Jeremy Rogers | https://www.regulations.gov/comment/USTR-2018-0026-5220 | 9/10/2018 |
| PR-5267 | USTR-2018-0026-5221 from Raja Sekhar | https://www.regulations.gov/comment/USTR-2018-0026-5221 | 9/10/2018 |
| PR-5268 | USTR-2018-0026-5222 from Joseph Mollica, LNK INTERNATIONAL, INC. | https://www.regulations.gov/comment/USTR-2018-0026-5222 | 9/10/2018 |
| PR-5269 | USTR-2018-0026-5223 from Elizabeth Umberson, ZF North America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5223 | 9/10/2018 |
| PR-5270 | USTR-2018-0026-5224 from Peter Bogard, Stanley Black & Decker, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5224 | 9/10/2018 |
| PR-5271 | USTR-2018-0026-5225 from Jolanta Kopczynska | https://www.regulations.gov/comment/USTR-2018-0026-5225 | 9/10/2018 |
| PR-5272 | USTR-2018-0026-5226 from Bennett Duval, Challenger Cable Sales | https://www.regulations.gov/comment/USTR-2018-0026-5226 | 9/10/2018 |
| PR-5273 | USTR-2018-0026-5227 from Cristina Himes, Airgas, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5227 | 9/10/2018 |
| PR-5274 | USTR-2018-0026-5228 from Drew Gruenburg, Society of American Florists | https://www.regulations.gov/comment/USTR-2018-0026-5228 | 9/10/2018 |
| PR-5275 | USTR-2018-0026-5229 from Shelley Bennett, Lytx, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5229 | 9/10/2018 |
| PR-5276 | USTR-2018-0026-5230 from Kitty Liao, COAST SOUTHWEST INC. | https://www.regulations.gov/comment/USTR-2018-0026-5230 | 9/10/2018 |
| PR-5277 | USTR-2018-0026-5231 from Kevin Beckett, RW Beckett Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5231 | 9/10/2018 |
| PR-5278 | USTR-2018-0026-5232 from Brent Lanz | https://www.regulations.gov/comment/USTR-2018-0026-5232 | 9/10/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5279 | USTR-2018-0026-5233 from Marissa Mitrovich, Frontier Communications Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5233 | 9/10/2018 |
| PR-5280 | USTR-2018-0026-5234 from G. Rich | https://www.regulations.gov/comment/USTR-2018-0026-5234 | 9/10/2018 |
| PR-5281 | USTR-2018-0026-5235 from Eric Rock, Rock Trade Law | https://www.regulations.gov/comment/USTR-2018-0026-5235 | 9/10/2018 |
| PR-5282 | USTR-2018-0026-5236 from David Trumbull, American Woolen Company | https://www.regulations.gov/comment/USTR-2018-0026-5236 | 9/10/2018 |
| PR-5283 | USTR-2018-0026-5237 from Valentine Taubner Jr., Ball Chain Mfg. Co., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5237 | 9/10/2018 |
| PR-5284 | USTR-2018-0026-5238 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-5238 | 9/10/2018 |
| PR-5285 | USTR-2018-0026-5239 from Howard Reiter | https://www.regulations.gov/comment/USTR-2018-0026-5239 | 9/10/2018 |
| PR-5286 | USTR-2018-0026-5240 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5240 | 9/10/2018 |
| PR-5287 | USTR-2018-0026-5241 from Jolanta Kopczynska | https://www.regulations.gov/comment/USTR-2018-0026-5241 | 9/10/2018 |
| PR-5288 | USTR-2018-0026-5242 from Randal Culman | https://www.regulations.gov/comment/USTR-2018-0026-5242 | 9/10/2018 |
| PR-5289 | USTR-2018-0026-5243 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5243 | 9/10/2018 |
| PR-5290 | USTR-2018-0026-5244 from Morrison Carter | https://www.regulations.gov/comment/USTR-2018-0026-5244 | 9/10/2018 |
| PR-5291 | USTR-2018-0026-5245 from Michael Weems, American Lighting Association | https://www.regulations.gov/comment/USTR-2018-0026-5245 | 9/10/2018 |
| PR-5292 | USTR-2018-0026-5246 from Andrew Bean | https://www.regulations.gov/comment/USTR-2018-0026-5246 | 9/10/2018 |
| PR-5293 | USTR-2018-0026-5247 from Johnny Barnes | https://www.regulations.gov/comment/USTR-2018-0026-5247 | 9/10/2018 |
| PR-5294 | USTR-2018-0026-5248 from Jonas Israel | https://www.regulations.gov/comment/USTR-2018-0026-5248 | 9/10/2018 |
| PR-5295 | USTR-2018-0026-5249 from Jeff Peck | https://www.regulations.gov/comment/USTR-2018-0026-5249 | 9/10/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5296 | USTR-2018-0026-5250 from John Quanci, SunCoke Energy, Inc | https://www.regulations.gov/comment/USTR-2018-0026-5250 | 9/10/2018 |
| PR-5297 | USTR-2018-0026-5251 from Julie Heitz | https://www.regulations.gov/comment/USTR-2018-0026-5251 | 9/10/2018 |
| PR-5298 | USTR-2018-0026-5252 from Thomas Mesevage, Vertellus | https://www.regulations.gov/comment/USTR-2018-0026-5252 | 9/10/2018 |
| PR-5299 | USTR-2018-0026-5253 from Dennis Olson | https://www.regulations.gov/comment/USTR-2018-0026-5253 | 9/10/2018 |
| PR-5300 | USTR-2018-0026-5254 from Veronika Shime | https://www.regulations.gov/comment/USTR-2018-0026-5254 | 9/10/2018 |
| PR-5301 | USTR-2018-0026-5255 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-5255 | 9/10/2018 |
| PR-5302 | USTR-2018-0026-5256 from Patrick Fazzone | https://www.regulations.gov/comment/USTR-2018-0026-5256 | 9/10/2018 |
| PR-5303 | USTR-2018-0026-5257 from Andrew Choe, StarKist Co. | https://www.regulations.gov/comment/USTR-2018-0026-5257 | 9/10/2018 |
| PR-5304 | USTR-2018-0026-5258 from Russ Torres, Graco Children's Products | https://www.regulations.gov/comment/USTR-2018-0026-5258 | 9/10/2018 |
| PR-5305 | USTR-2018-0026-5259 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5259 | 9/10/2018 |
| PR-5306 | USTR-2018-0026-5260 from Brian Thomassen | https://www.regulations.gov/comment/USTR-2018-0026-5260 | 9/10/2018 |
| PR-5307 | USTR-2018-0026-5261 from Paul Frampton, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-5261 | 9/10/2018 |
| PR-5308 | USTR-2018-0026-5262 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-5262 | 9/10/2018 |
| PR-5309 | USTR-2018-0026-5263 from Michael Gross | https://www.regulations.gov/comment/USTR-2018-0026-5263 | 9/10/2018 |
| PR-5310 | USTR-2018-0026-5264 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-5264 | 9/10/2018 |
| PR-5311 | USTR-2018-0026-5265 from Thomas J. Bennett, Cyl-Tec | https://www.regulations.gov/comment/USTR-2018-0026-5265 | 9/10/2018 |
| PR-5312 | USTR-2018-0026-5266 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-5266 | 9/10/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5313 | USTR-2018-0026-5267 from Ryan Holt, Fur Commission and Fur Information Council | https://www.regulations.gov/comment/USTR-2018-0026-5267 | 9/10/2018 |
| PR-5314 | USTR-2018-0026-5268 from Alec Streeter | https://www.regulations.gov/comment/USTR-2018-0026-5268 | 9/10/2018 |
| PR-5315 | USTR-2018-0026-5269 from Ron Sorini, Sorini, Samet & Associates LLC | https://www.regulations.gov/comment/USTR-2018-0026-5269 | 9/10/2018 |
| PR-5316 | USTR-2018-0026-5270 from David Forgue, thyssenkrupp Materials NA | https://www.regulations.gov/comment/USTR-2018-0026-5270 | 9/10/2018 |
| PR-5317 | USTR-2018-0026-5271 from Emilie Hoyt, LATHER, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5271 | 9/10/2018 |
| PR-5318 | USTR-2018-0026-5272 from Paul Czachor, American Keg Company | https://www.regulations.gov/comment/USTR-2018-0026-5272 | 9/10/2018 |
| PR-5319 | USTR-2018-0026-5273 from Maria Cino, Hewlett Packard Enterprise Company | https://www.regulations.gov/comment/USTR-2018-0026-5273 | 9/10/2018 |
| PR-5320 | USTR-2018-0026-5274 from Bill Bator, Webasto-US | https://www.regulations.gov/comment/USTR-2018-0026-5274 | 9/10/2018 |
| PR-5321 | USTR-2018-0026-5275 from Greg Kaufman, Baker Donelson | https://www.regulations.gov/comment/USTR-2018-0026-5275 | 9/10/2018 |
| PR-5322 | USTR-2018-0026-5276 from SHANSHAN LIANG, Pennington P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5276 | 9/10/2018 |
| PR-5323 | USTR-2018-0026-5277 from Greg Williamson, CamelBak Products, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5277 | 9/10/2018 |
| PR-5324 | USTR-2018-0026-5278 from Chris Ahern, Ciardi Ciardi & Astin | https://www.regulations.gov/comment/USTR-2018-0026-5278 | 9/10/2018 |
| PR-5325 | USTR-2018-0026-5279 from Lawrence Friedman, Barnes, Richardson & Colburn | https://www.regulations.gov/comment/USTR-2018-0026-5279 | 9/10/2018 |
| PR-5326 | USTR-2018-0026-5280 from Drew Weaver | https://www.regulations.gov/comment/USTR-2018-0026-5280 | 9/10/2018 |
| PR-5327 | USTR-2018-0026-5281 from Clark Linstone, Lamps Plus | https://www.regulations.gov/comment/USTR-2018-0026-5281 | 9/10/2018 |
| PR-5328 | USTR-2018-0026-5282 from Eric Rock, Rock Trade Law | https://www.regulations.gov/comment/USTR-2018-0026-5282 | 9/10/2018 |
| PR-5329 | USTR-2018-0026-5283 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5283 | 9/10/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5330 | USTR-2018-0026-5284 from Jeronimo Martin | https://www.regulations.gov/comment/USTR-2018-0026-5284 | 9/10/2018 |
| PR-5331 | USTR-2018-0026-5285 from Matt Scibiorski | https://www.regulations.gov/comment/USTR-2018-0026-5285 | 9/10/2018 |
| PR-5332 | USTR-2018-0026-5286 from Matthew Nicely, California Cedar | https://www.regulations.gov/comment/USTR-2018-0026-5286 | 9/10/2018 |
| PR-5333 | USTR-2018-0026-5287 from Joe Palmer, DAF Products, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5287 | 9/10/2018 |
| PR-5334 | USTR-2018-0026-5288 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5288 | 9/10/2018 |
| PR-5335 | USTR-2018-0026-5289 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5289 | 9/10/2018 |
| PR-5336 | USTR-2018-0026-5291 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5291 | 9/10/2018 |
| PR-5337 | USTR-2018-0026-5292 from Alan Price, Moly-Cop USA | https://www.regulations.gov/comment/USTR-2018-0026-5292 | 9/10/2018 |
| PR-5338 | USTR-2018-0026-5293 from Brad Polen, EMCO Chemical Distributors, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5293 | 9/10/2018 |
| PR-5339 | USTR-2018-0026-5294 from Jolanta Kopczynska | https://www.regulations.gov/comment/USTR-2018-0026-5294 | 9/10/2018 |
| PR-5340 | USTR-2018-0026-5295 from Brian Clark | https://www.regulations.gov/comment/USTR-2018-0026-5295 | 9/10/2018 |
| PR-5341 | USTR-2018-0026-5296 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5296 | 9/10/2018 |
| PR-5342 | USTR-2018-0026-5297 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5297 | 9/10/2018 |
| PR-5343 | USTR-2018-0026-5298 from Gregory Fortsch | https://www.regulations.gov/comment/USTR-2018-0026-5298 | 9/10/2018 |
| PR-5344 | USTR-2018-0026-5299 from Martin Silver, Baker Donelson | https://www.regulations.gov/comment/USTR-2018-0026-5299 | 9/10/2018 |
| PR-5345 | USTR-2018-0026-5300 from Rasto Brezny, Manufacturers of Emission Controls Association | https://www.regulations.gov/comment/USTR-2018-0026-5300 | 9/10/2018 |
| PR-5346 | USTR-2018-0026-5301 from James Archibald, Wm. T. Burnett & Co. | https://www.regulations.gov/comment/USTR-2018-0026-5301 | 9/10/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5347 | USTR-2018-0026-5302 from M Jason Cunningham, Masco Cabinetry LLC | https://www.regulations.gov/comment/USTR-2018-0026-5302 | 9/10/2018 |
| PR-5348 | USTR-2018-0026-5303 from Jim Johnston, Kaplan Industries Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5303 | 9/10/2018 |
| PR-5349 | USTR-2018-0026-5304 from Abby Stevenson | https://www.regulations.gov/comment/USTR-2018-0026-5304 | 9/10/2018 |
| PR-5350 | USTR-2018-0026-5305 from Annetta Young | https://www.regulations.gov/comment/USTR-2018-0026-5305 | 9/10/2018 |
| PR-5351 | USTR-2018-0026-5306 from Jeff Bush | https://www.regulations.gov/comment/USTR-2018-0026-5306 | 9/10/2018 |
| PR-5352 | USTR-2018-0026-5307 from David Wilson, VIAVI Solutions Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5307 | 9/10/2018 |
| PR-5353 | USTR-2018-0026-5308 from Gary Bultman, Lam Research | https://www.regulations.gov/comment/USTR-2018-0026-5308 | 9/10/2018 |
| PR-5354 | USTR-2018-0026-5309 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5309 | 9/10/2018 |
| PR-5355 | USTR-2018-0026-5310 from Meredith DeMent, McCormick & Company, Incorporated | https://www.regulations.gov/comment/USTR-2018-0026-5310 | 9/10/2018 |
| PR-5356 | USTR-2018-0026-5311 from Jeff Scheffer | https://www.regulations.gov/comment/USTR-2018-0026-5311 | 9/10/2018 |
| PR-5357 | USTR-2018-0026-5312 from Justin Dudley | https://www.regulations.gov/comment/USTR-2018-0026-5312 | 9/10/2018 |
| PR-5358 | USTR-2018-0026-5313 from David Trumbull, American Flock Association | https://www.regulations.gov/comment/USTR-2018-0026-5313 | 9/10/2018 |
| PR-5359 | USTR-2018-0026-5314 from Catherine Boland, MEMA | https://www.regulations.gov/comment/USTR-2018-0026-5314 | 9/10/2018 |
| PR-5360 | USTR-2018-0026-5315 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5315 | 9/10/2018 |
| PR-5361 | USTR-2018-0026-5316 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5316 | 9/10/2018 |
| PR-5362 | USTR-2018-0026-5317 from Paul Ousey | https://www.regulations.gov/comment/USTR-2018-0026-5317 | 9/10/2018 |
| PR-5363 | USTR-2018-0026-5318 from Neil Helfand, CMA, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5318 | 9/10/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5364 | USTR-2018-0026-5319 from Ian Kennedy | https://www.regulations.gov/comment/USTR-2018-0026-5319 | 9/10/2018 |
| PR-5365 | USTR-2018-0026-5320 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5320 | 9/10/2018 |
| PR-5366 | USTR-2018-0026-5321 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5321 | 9/10/2018 |
| PR-5367 | USTR-2018-0026-5322 from Geoffrey Kho, Supreme Resources, Inc | https://www.regulations.gov/comment/USTR-2018-0026-5322 | 9/10/2018 |
| PR-5368 | USTR-2018-0026-5323 from Cindy Squires, International Wood Products Association | https://www.regulations.gov/comment/USTR-2018-0026-5323 | 9/10/2018 |
| PR-5369 | USTR-2018-0026-5324 from Mary Schober | https://www.regulations.gov/comment/USTR-2018-0026-5324 | 9/10/2018 |
| PR-5370 | USTR-2018-0026-5325 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5325 | 9/10/2018 |
| PR-5371 | USTR-2018-0026-5326 from Claire Palmer, Annjoy Imports, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5326 | 9/10/2018 |
| PR-5372 | USTR-2018-0026-5327 from Bill Clark | https://www.regulations.gov/comment/USTR-2018-0026-5327 | 9/10/2018 |
| PR-5373 | USTR-2018-0026-5328 from Daniel Giovannetti, Bergstrom | https://www.regulations.gov/comment/USTR-2018-0026-5328 | 9/10/2018 |
| PR-5374 | USTR-2018-0026-5329 from John McLemore, Masterbuilt Manufacturing, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5329 | 9/10/2018 |
| PR-5375 | USTR-2018-0026-5330 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5330 | 9/10/2018 |
| PR-5376 | USTR-2018-0026-5331 from Gene Konczal, Yanjan USA LLC | https://www.regulations.gov/comment/USTR-2018-0026-5331 | 9/10/2018 |
| PR-5377 | USTR-2018-0026-5332 from Rich Harper | https://www.regulations.gov/comment/USTR-2018-0026-5332 | 9/10/2018 |
| PR-5378 | USTR-2018-0026-5333 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5333 | 9/10/2018 |
| PR-5379 | USTR-2018-0026-5334 from K.C. Swanson, Telecommunications Industry Association (TIA) | https://www.regulations.gov/comment/USTR-2018-0026-5334 | 9/10/2018 |
| PR-5380 | USTR-2018-0026-5335 from Tessa Judge, Helen of Troy | https://www.regulations.gov/comment/USTR-2018-0026-5335 | 9/10/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5381 | USTR-2018-0026-5336 from Jon Newman, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2018-0026-5336 | 9/10/2018 |
| PR-5382 | USTR-2018-0026-5337 from Michael Snarr, Creative Home Ideas -- YMF Company | https://www.regulations.gov/comment/USTR-2018-0026-5337 | 9/10/2018 |
| PR-5383 | USTR-2018-0026-5338 from R. David Patton | https://www.regulations.gov/comment/USTR-2018-0026-5338 | 9/10/2018 |
| PR-5384 | USTR-2018-0026-5339 from Monica Sanders, i2C (Internet Infrastructure) Coalition | https://www.regulations.gov/comment/USTR-2018-0026-5339 | 9/10/2018 |
| PR-5385 | USTR-2018-0026-5340 from Michael Zippelli, Classic Brands, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5340 | 9/10/2018 |
| PR-5386 | USTR-2018-0026-5341 from Scott Norvell | https://www.regulations.gov/comment/USTR-2018-0026-5341 | 9/10/2018 |
| PR-5387 | USTR-2018-0026-5342 from Brittney Powell, M. Brashem, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5342 | 9/10/2018 |
| PR-5388 | USTR-2018-0026-5343 from Tom Novak, Aries Manufacturing | https://www.regulations.gov/comment/USTR-2018-0026-5343 | 9/10/2018 |
| PR-5389 | USTR-2018-0026-5344 from Nichole Cook, American Headwear Alliance | https://www.regulations.gov/comment/USTR-2018-0026-5344 | 9/10/2018 |
| PR-5390 | USTR-2018-0026-5345 from Marty Lorenzo | https://www.regulations.gov/comment/USTR-2018-0026-5345 | 9/10/2018 |
| PR-5391 | USTR-2018-0026-5346 from Florian Kohl | https://www.regulations.gov/comment/USTR-2018-0026-5346 | 9/11/2018 |
| PR-5392 | USTR-2018-0026-5347 from Rick Sobel, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5347 | 9/11/2018 |
| PR-5393 | USTR-2018-0026-5348 from Todd Evans | https://www.regulations.gov/comment/USTR-2018-0026-5348 | 9/11/2018 |
| PR-5394 | USTR-2018-0026-5349 from Jan Tharp | https://www.regulations.gov/comment/USTR-2018-0026-5349 | 9/11/2018 |
| PR-5395 | USTR-2018-0026-5350 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-5350 | 9/11/2018 |
| PR-5396 | USTR-2018-0026-5351 from Stefanie Holland | https://www.regulations.gov/comment/USTR-2018-0026-5351 | 9/11/2018 |
| PR-5397 | USTR-2018-0026-5352 from Jan Tharp | https://www.regulations.gov/comment/USTR-2018-0026-5352 | 9/11/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5398 | USTR-2018-0026-5353 from George Achey, Plain&Fancy Custom Cabinetry | https://www.regulations.gov/comment/USTR-2018-0026-5353 | 9/11/2018 |
| PR-5399 | USTR-2018-0026-5354 from Jennifer Orr, Design Imports | https://www.regulations.gov/comment/USTR-2018-0026-5354 | 9/11/2018 |
| PR-5400 | USTR-2018-0026-5355 from Harlan Stone | https://www.regulations.gov/comment/USTR-2018-0026-5355 | 9/11/2018 |
| PR-5401 | USTR-2018-0026-5356 from Raymond Langton | https://www.regulations.gov/comment/USTR-2018-0026-5356 | 9/11/2018 |
| PR-5402 | USTR-2018-0026-5357 from Azim Chowdhury, Keller and Heckman LLP | https://www.regulations.gov/comment/USTR-2018-0026-5357 | 9/11/2018 |
| PR-5403 | USTR-2018-0026-5358 from JAMES GILBERT | https://www.regulations.gov/comment/USTR-2018-0026-5358 | 9/11/2018 |
| PR-5404 | USTR-2018-0026-5359 from Chris Woodley, Groundfish Forum | https://www.regulations.gov/comment/USTR-2018-0026-5359 | 9/11/2018 |
| PR-5405 | USTR-2018-0026-5360 from The Wonderful Company | https://www.regulations.gov/comment/USTR-2018-0026-5360 | 9/11/2018 |
| PR-5406 | USTR-2018-0026-5361 from Debra Duff | https://www.regulations.gov/comment/USTR-2018-0026-5361 | 9/11/2018 |
| PR-5407 | USTR-2018-0026-5362 from Mark Soderstrom | https://www.regulations.gov/comment/USTR-2018-0026-5362 | 9/11/2018 |
| PR-5408 | USTR-2018-0026-5363 from Peter Yu, Travelers Club Luggage, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5363 | 9/11/2018 |
| PR-5409 | USTR-2018-0026-5364 from Debra Godwin | https://www.regulations.gov/comment/USTR-2018-0026-5364 | 9/11/2018 |
| PR-5410 | USTR-2018-0026-5365 from Jacob Handelsman, The American Forest and Paper Association (AF&PA) | https://www.regulations.gov/comment/USTR-2018-0026-5365 | 9/11/2018 |
| PR-5411 | USTR-2018-0026-5366 from Saad Gul, ME Global Inc | https://www.regulations.gov/comment/USTR-2018-0026-5366 | 9/11/2018 |
| PR-5412 | USTR-2018-0026-5367 from Suzanne Kane, Douglas Products | https://www.regulations.gov/comment/USTR-2018-0026-5367 | 9/11/2018 |
| PR-5413 | USTR-2018-0026-5368 from David Trumbull, Fifield, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5368 | 9/11/2018 |
| PR-5414 | USTR-2018-0026-5369 from James Archibald | https://www.regulations.gov/comment/USTR-2018-0026-5369 | 9/11/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5415 | USTR-2018-0026-5370 from Richard Cundiff, III | https://www.regulations.gov/comment/USTR-2018-0026-5370 | 9/11/2018 |
| PR-5416 | USTR-2018-0026-5371 from Jeffrey Levin, Sprinturf, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5371 | 9/11/2018 |
| PR-5417 | USTR-2018-0026-5372 from Paul C. Rosenthal, Municipal Castings Association | https://www.regulations.gov/comment/USTR-2018-0026-5372 | 9/11/2018 |
| PR-5418 | USTR-2018-0026-5373 from Jerry Gross, Travel-Light, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5373 | 9/11/2018 |
| PR-5419 | USTR-2018-0026-5374 from Glenn Reed, Pacific Seafood Processors Association | https://www.regulations.gov/comment/USTR-2018-0026-5374 | 9/11/2018 |
| PR-5420 | USTR-2018-0026-5375 from Kaylea Pugsley, Hennessy Industries | https://www.regulations.gov/comment/USTR-2018-0026-5375 | 9/11/2018 |
| PR-5421 | USTR-2018-0026-5376 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5376 | 9/11/2018 |
| PR-5422 | USTR-2018-0026-5377 from Sydney Mintzer, Evenflo Feeding, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5377 | 9/11/2018 |
| PR-5423 | USTR-2018-0026-5378 from Ryan Campbell | https://www.regulations.gov/comment/USTR-2018-0026-5378 | 9/11/2018 |
| PR-5424 | USTR-2018-0026-5379 from Cheryl English, Acuity Brands, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5379 | 9/11/2018 |
| PR-5425 | USTR-2018-0026-5380 from JACOB Goldszer | https://www.regulations.gov/comment/USTR-2018-0026-5380 | 9/11/2018 |
| PR-5426 | USTR-2018-0026-5381 from Cameron Day, OneBuild, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5381 | 9/11/2018 |
| PR-5427 | USTR-2018-0026-5382 from Arthur Bodek, GDLSK LLP | https://www.regulations.gov/comment/USTR-2018-0026-5382 | 9/11/2018 |
| PR-5428 | USTR-2018-0026-5383 from Ryan Campbell | https://www.regulations.gov/comment/USTR-2018-0026-5383 | 9/11/2018 |
| PR-5429 | USTR-2018-0026-5384 from David Forgue, thyssenkrupp Presta North America LLC | https://www.regulations.gov/comment/USTR-2018-0026-5384 | 9/11/2018 |
| PR-5430 | USTR-2018-0026-5385 from Ted Salah, Material In Motion, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5385 | 9/11/2018 |
| PR-5431 | USTR-2018-0026-5386 from Benjamin Freitas, World Wildlife Fund | https://www.regulations.gov/comment/USTR-2018-0026-5386 | 9/11/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5432 | USTR-2018-0026-5387 from Steven Stewart, IBM Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5387 | 9/11/2018 |
| PR-5433 | USTR-2018-0026-5388 from Choon Teo | https://www.regulations.gov/comment/USTR-2018-0026-5388 | 9/11/2018 |
| PR-5434 | USTR-2018-0026-5389 from Dan Boettner | https://www.regulations.gov/comment/USTR-2018-0026-5389 | 9/11/2018 |
| PR-5435 | USTR-2018-0026-5390 from Christopher Grzep II | https://www.regulations.gov/comment/USTR-2018-0026-5390 | 9/11/2018 |
| PR-5436 | USTR-2018-0026-5391 from John M. Herrmann, Allegheny Technologies Incorporated | https://www.regulations.gov/comment/USTR-2018-0026-5391 | 9/11/2018 |
| PR-5437 | USTR-2018-0026-5392 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-5392 | 9/11/2018 |
| PR-5438 | USTR-2018-0026-5393 from Joseph Hunt | https://www.regulations.gov/comment/USTR-2018-0026-5393 | 9/11/2018 |
| PR-5439 | USTR-2018-0026-5394 from Susan Diehl, Strato Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5394 | 9/11/2018 |
| PR-5440 | USTR-2018-0026-5395 from Marianne Rowden, American Association of Exporters and Importers | https://www.regulations.gov/comment/USTR-2018-0026-5395 | 9/11/2018 |
| PR-5441 | USTR-2018-0026-5396 from Reilly Kimmerling, UTC Fire & Security Americas Corporation, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5396 | 9/11/2018 |
| PR-5442 | USTR-2018-0026-5397 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5397 | 9/11/2018 |
| PR-5443 | USTR-2018-0026-5398 from Patti Fisher | https://www.regulations.gov/comment/USTR-2018-0026-5398 | 9/11/2018 |
| PR-5444 | USTR-2018-0026-5399 from Dan Grinber | https://www.regulations.gov/comment/USTR-2018-0026-5399 | 9/11/2018 |
| PR-5445 | USTR-2018-0026-5400 from Jared Wessel, Wacker Chemical Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5400 | 9/11/2018 |
| PR-5446 | USTR-2018-0026-5401 from Benjamin Bass | https://www.regulations.gov/comment/USTR-2018-0026-5401 | 9/11/2018 |
| PR-5447 | USTR-2018-0026-5402 from Jared Wessel, Manufactured Housing Institute | https://www.regulations.gov/comment/USTR-2018-0026-5402 | 9/11/2018 |
| PR-5448 | USTR-2018-0026-5403 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5403 | 9/11/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5449 | USTR-2018-0026-5404 from Daniel Cannistra, Crowell & Moring LLP | https://www.regulations.gov/comment/USTR-2018-0026-5404 | 9/11/2018 |
| PR-5450 | USTR-2018-0026-5405 from Louis Hornick III, LHSC, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5405 | 9/11/2018 |
| PR-5451 | USTR-2018-0026-5406 from Steven Ryan, Tacoma Fixture Company | https://www.regulations.gov/comment/USTR-2018-0026-5406 | 9/11/2018 |
| PR-5452 | USTR-2018-0026-5407 from Adam Feldman, Special Materials Company | https://www.regulations.gov/comment/USTR-2018-0026-5407 | 9/11/2018 |
| PR-5453 | USTR-2018-0026-5408 from Robert DeFrancesco, Endura Products, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5408 | 9/11/2018 |
| PR-5454 | USTR-2018-0026-5409 from Michael McManus, McDermott Will & Emery | https://www.regulations.gov/comment/USTR-2018-0026-5409 | 9/11/2018 |
| PR-5455 | USTR-2018-0026-5410 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-5410 | 9/11/2018 |
| PR-5456 | USTR-2018-0026-5411 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-5411 | 9/11/2018 |
| PR-5457 | USTR-2018-0026-5412 from Steve Williams | https://www.regulations.gov/comment/USTR-2018-0026-5412 | 9/11/2018 |
| PR-5458 | USTR-2018-0026-5413 from Colleen Lamb, Indium Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5413 | 9/11/2018 |
| PR-5459 | USTR-2018-0026-5414 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5414 | 9/11/2018 |
| PR-5460 | USTR-2018-0026-5415 from Alfie Charles, Pitney Bowes | https://www.regulations.gov/comment/USTR-2018-0026-5415 | 9/11/2018 |
| PR-5461 | USTR-2018-0026-5416 from Jim Pigott, Medline Industries | https://www.regulations.gov/comment/USTR-2018-0026-5416 | 9/11/2018 |
| PR-5462 | USTR-2018-0026-5417 from Nate Herman, Travel Goods Association (TGA) | https://www.regulations.gov/comment/USTR-2018-0026-5417 | 9/11/2018 |
| PR-5463 | USTR-2018-0026-5418 from Jared Wessel, United Industries Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5418 | 9/11/2018 |
| PR-5464 | USTR-2018-0026-5419 from Steve Jackson, Star Leasing Co. | https://www.regulations.gov/comment/USTR-2018-0026-5419 | 9/11/2018 |
| PR-5465 | USTR-2018-0026-5420 from David Winningham | https://www.regulations.gov/comment/USTR-2018-0026-5420 | 9/11/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5466 | USTR-2018-0026-5421 from Virginia Houston, American Seed Trade Association | https://www.regulations.gov/comment/USTR-2018-0026-5421 | 9/11/2018 |
| PR-5467 | USTR-2018-0026-5422 from Carter Dawson | https://www.regulations.gov/comment/USTR-2018-0026-5422 | 9/11/2018 |
| PR-5468 | USTR-2018-0026-5423 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5423 | 9/11/2018 |
| PR-5469 | USTR-2018-0026-5424 from Derek Schneider, Normandy Resources, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5424 | 9/11/2018 |
| PR-5470 | USTR-2018-0026-5425 from Mark Lunn, Formica Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5425 | 9/11/2018 |
| PR-5471 | USTR-2018-0026-5426 from J. Michael Taylor, King & Spalding (on behalf of Magnesia Carbon Bricks Fair Trade Committee) | https://www.regulations.gov/comment/USTR-2018-0026-5426 | 9/11/2018 |
| PR-5472 | USTR-2018-0026-5427 from Stephen Lamar, Coalition of Trade Associations | https://www.regulations.gov/comment/USTR-2018-0026-5427 | 9/11/2018 |
| PR-5473 | USTR-2018-0026-5428 from Robert Kyle, Spectrum Brands Holdings | https://www.regulations.gov/comment/USTR-2018-0026-5428 | 9/11/2018 |
| PR-5474 | USTR-2018-0026-5429 from Stephen Lamar, American Apparel & Footwear Association | https://www.regulations.gov/comment/USTR-2018-0026-5429 | 9/11/2018 |
| PR-5475 | USTR-2018-0026-5430 from Daniel Leep, Old World Industries, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5430 | 9/11/2018 |
| PR-5476 | USTR-2018-0026-5431 from Randy Mitchell, White County Economic Development | https://www.regulations.gov/comment/USTR-2018-0026-5431 | 9/11/2018 |
| PR-5477 | USTR-2018-0026-5432 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5432 | 9/11/2018 |
| PR-5478 | USTR-2018-0026-5433 from Chris Greissing, Industrial Minerals Association - North America | https://www.regulations.gov/comment/USTR-2018-0026-5433 | 9/11/2018 |
| PR-5479 | USTR-2018-0026-5434 from Bill Smith | https://www.regulations.gov/comment/USTR-2018-0026-5434 | 9/11/2018 |
| PR-5480 | USTR-2018-0026-5435 from John Lagae | https://www.regulations.gov/comment/USTR-2018-0026-5435 | 9/11/2018 |
| PR-5481 | USTR-2018-0026-5436 from Stacy Garrity | https://www.regulations.gov/comment/USTR-2018-0026-5436 | 9/11/2018 |
| PR-5482 | USTR-2018-0026-5437 from Luiz Amaral | https://www.regulations.gov/comment/USTR-2018-0026-5437 | 9/11/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5483 | USTR-2018-0026-5438 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5438 | 9/11/2018 |
| PR-5484 | USTR-2018-0026-5439 from William Healey | https://www.regulations.gov/comment/USTR-2018-0026-5439 | 9/11/2018 |
| PR-5485 | USTR-2018-0026-5440 from Tulsi Oberbeck, Texas Oil and Gas Association | https://www.regulations.gov/comment/USTR-2018-0026-5440 | 9/11/2018 |
| PR-5486 | USTR-2018-0026-5441 from James Griffiths | https://www.regulations.gov/comment/USTR-2018-0026-5441 | 9/11/2018 |
| PR-5487 | USTR-2018-0026-5442 from Suzanne Kane, PulseTech Products Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5442 | 9/11/2018 |
| PR-5488 | USTR-2018-0026-5443 from Rob Neenan, California League of Food Processors | https://www.regulations.gov/comment/USTR-2018-0026-5443 | 9/11/2018 |
| PR-5489 | USTR-2018-0026-5444 from Nancy Wilkins, various | https://www.regulations.gov/comment/USTR-2018-0026-5444 | 9/11/2018 |
| PR-5490 | USTR-2018-0026-5445 from Jean Cantrell | https://www.regulations.gov/comment/USTR-2018-0026-5445 | 9/11/2018 |
| PR-5491 | USTR-2018-0026-5446 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5446 | 9/11/2018 |
| PR-5492 | USTR-2018-0026-5447 from Thomas Beline, United States Steel Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5447 | 9/11/2018 |
| PR-5493 | USTR-2018-0026-5448 from Nancy Wilkins, various | https://www.regulations.gov/comment/USTR-2018-0026-5448 | 9/11/2018 |
| PR-5494 | USTR-2018-0026-5449 from Amaru Sanchez, Enzyme Technical Association | https://www.regulations.gov/comment/USTR-2018-0026-5449 | 9/11/2018 |
| PR-5495 | USTR-2018-0026-5450 from Lauren Wilk, Aluminum Association | https://www.regulations.gov/comment/USTR-2018-0026-5450 | 9/11/2018 |
| PR-5496 | USTR-2018-0026-5451 from John Mattke, National Building Granite Quarries Association | https://www.regulations.gov/comment/USTR-2018-0026-5451 | 9/11/2018 |
| PR-5497 | USTR-2018-0026-5452 from Steven Westphal | https://www.regulations.gov/comment/USTR-2018-0026-5452 | 9/11/2018 |
| PR-5498 | USTR-2018-0026-5453 from Jeffrey Levin, TenCate Geosynthetics, Americas | https://www.regulations.gov/comment/USTR-2018-0026-5453 | 9/11/2018 |
| PR-5499 | USTR-2018-0026-5454 from David Loveday | https://www.regulations.gov/comment/USTR-2018-0026-5454 | 9/11/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5500 | USTR-2018-0026-5455 from Robert Richard | https://www.regulations.gov/comment/USTR-2018-0026-5455 | 9/11/2018 |
| PR-5501 | USTR-2018-0026-5456 from Zhiyuan Xiao, China National Forest Product Industry Association | https://www.regulations.gov/comment/USTR-2018-0026-5456 | 9/11/2018 |
| PR-5502 | USTR-2018-0026-5457 from Elizabeth Dean | https://www.regulations.gov/comment/USTR-2018-0026-5457 | 9/11/2018 |
| PR-5503 | USTR-2018-0026-5458 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5458 | 9/11/2018 |
| PR-5504 | USTR-2018-0026-5459 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5459 | 9/11/2018 |
| PR-5505 | USTR-2018-0026-5460 from Brian Gourley | https://www.regulations.gov/comment/USTR-2018-0026-5460 | 9/11/2018 |
| PR-5506 | USTR-2018-0026-5461 from Michael Snarr, Plumbing and Drainage Institute | https://www.regulations.gov/comment/USTR-2018-0026-5461 | 9/11/2018 |
| PR-5507 | USTR-2018-0026-5462 from Albert J. Royce IV, Royce Associates, ALP | https://www.regulations.gov/comment/USTR-2018-0026-5462 | 9/11/2018 |
| PR-5508 | USTR-2018-0026-5463 from Lindsay Suttin | https://www.regulations.gov/comment/USTR-2018-0026-5463 | 9/11/2018 |
| PR-5509 | USTR-2018-0026-5464 from Gary C Trapp | https://www.regulations.gov/comment/USTR-2018-0026-5464 | 9/11/2018 |
| PR-5510 | USTR-2018-0026-5465 from Elizabeth Baltzan, American Phoenix Trade Advisory Services PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5465 | 9/11/2018 |
| PR-5511 | USTR-2018-0026-5466 from Geoff Moody, American Fuel & Petrochemical Manufacturers | https://www.regulations.gov/comment/USTR-2018-0026-5466 | 9/11/2018 |
| PR-5512 | USTR-2018-0026-5467 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5467 | 9/11/2018 |
| PR-5513 | USTR-2018-0026-5468 from Mark Berman, Rockland Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5468 | 9/11/2018 |
| PR-5514 | USTR-2018-0026-5469 from William Brennan, BISSELL Homecare, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5469 | 9/11/2018 |
| PR-5515 | USTR-2018-0026-5470 from Joseph Miller, Ardisam, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5470 | 9/11/2018 |
| PR-5516 | USTR-2018-0026-5471 from Jamie Wallace | https://www.regulations.gov/comment/USTR-2018-0026-5471 | 9/11/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5517 | USTR-2018-0026-5472 from Richard Prigg, Queue Solutions LLC | https://www.regulations.gov/comment/USTR-2018-0026-5472 | 9/11/2018 |
| PR-5518 | USTR-2018-0026-5473 from Matthew Thompson | https://www.regulations.gov/comment/USTR-2018-0026-5473 | 9/11/2018 |
| PR-5519 | USTR-2018-0026-5474 from Jolanta Kopczynska | https://www.regulations.gov/comment/USTR-2018-0026-5474 | 9/11/2018 |
| PR-5520 | USTR-2018-0026-5475 from J. Michael Taylor, King & Spalding (on behalf of II-VI) | https://www.regulations.gov/comment/USTR-2018-0026-5475 | 9/11/2018 |
| PR-5521 | USTR-2018-0026-5476 from Robert Pall, Blonder Tongue Laboratories, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5476 | 9/11/2018 |
| PR-5522 | USTR-2018-0026-5477 from Chris Massey | https://www.regulations.gov/comment/USTR-2018-0026-5477 | 9/11/2018 |
| PR-5523 | USTR-2018-0026-5478 from Terri Christoph | https://www.regulations.gov/comment/USTR-2018-0026-5478 | 9/11/2018 |
| PR-5524 | USTR-2018-0026-5479 from Christopher Kersting | https://www.regulations.gov/comment/USTR-2018-0026-5479 | 9/11/2018 |
| PR-5525 | USTR-2018-0026-5480 from Steven Smith, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-5480 | 9/11/2018 |
| PR-5526 | USTR-2018-0026-5481 from David Forgue, Better Earth LLC | https://www.regulations.gov/comment/USTR-2018-0026-5481 | 9/11/2018 |
| PR-5527 | USTR-2018-0026-5482 from Ned Finkle, NVIDIA | https://www.regulations.gov/comment/USTR-2018-0026-5482 | 9/11/2018 |
| PR-5528 | USTR-2018-0026-5483 from Laura Tierney, Business Council for Sustainable Energy | https://www.regulations.gov/comment/USTR-2018-0026-5483 | 9/11/2018 |
| PR-5529 | USTR-2018-0026-5484 from Ryan Bennett, Fluke Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5484 | 9/11/2018 |
| PR-5530 | USTR-2018-0026-5485 from Tina Mousouroulis | https://www.regulations.gov/comment/USTR-2018-0026-5485 | 9/11/2018 |
| PR-5531 | USTR-2018-0026-5486 from Jolanta Kopczynska | https://www.regulations.gov/comment/USTR-2018-0026-5486 | 9/11/2018 |
| PR-5532 | USTR-2018-0026-5487 from Charlie Takeuchi, Sullair, A Hitachi Group Company | https://www.regulations.gov/comment/USTR-2018-0026-5487 | 9/11/2018 |
| PR-5533 | USTR-2018-0026-5488 from WILLIAM YOUNTS, VMOD FIBER LLC | https://www.regulations.gov/comment/USTR-2018-0026-5488 | 9/11/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5534 | USTR-2018-0026-5489 from Tatsuya Kawakami, Toray International America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5489 | 9/11/2018 |
| PR-5535 | USTR-2018-0026-5490 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5490 | 9/11/2018 |
| PR-5536 | USTR-2018-0026-5491 from Robert Bergmann | https://www.regulations.gov/comment/USTR-2018-0026-5491 | 9/11/2018 |
| PR-5537 | USTR-2018-0026-5492 from Simcha Kanter, Sandler, Travis & Rosenberg PA | https://www.regulations.gov/comment/USTR-2018-0026-5492 | 9/11/2018 |
| PR-5538 | USTR-2018-0026-5493 from Randy Reynolds, Hitachi Vantara/HICAM | https://www.regulations.gov/comment/USTR-2018-0026-5493 | 9/11/2018 |
| PR-5539 | USTR-2018-0026-5494 from David Trumbull, Claremont Flock | https://www.regulations.gov/comment/USTR-2018-0026-5494 | 9/11/2018 |
| PR-5540 | USTR-2018-0026-5495 from Douglas Townsend | https://www.regulations.gov/comment/USTR-2018-0026-5495 | 9/11/2018 |
| PR-5541 | USTR-2018-0026-5497 from Ken Graham | https://www.regulations.gov/comment/USTR-2018-0026-5497 | 9/11/2018 |
| PR-5542 | USTR-2018-0026-5498 from James Walters, Air-Conditioning, Heating, and Refrigeration Institute | https://www.regulations.gov/comment/USTR-2018-0026-5498 | 9/11/2018 |
| PR-5543 | USTR-2018-0026-5499 from pete chun | https://www.regulations.gov/comment/USTR-2018-0026-5499 | 9/11/2018 |
| PR-5544 | USTR-2018-0026-5500 from Matt Cartwright, Office of Congressman Matt Cartwright | https://www.regulations.gov/comment/USTR-2018-0026-5500 | 9/11/2018 |
| PR-5545 | USTR-2018-0026-5501 from George Alfonso, GlobiTech Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5501 | 9/11/2018 |
| PR-5546 | USTR-2018-0026-5502 from Kathleen Deighan, Elkay Manufacturing Company | https://www.regulations.gov/comment/USTR-2018-0026-5502 | 9/11/2018 |
| PR-5547 | USTR-2018-0026-5503 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5503 | 9/11/2018 |
| PR-5548 | USTR-2018-0026-5504 from Shawn Jankowski, Air Liquide | https://www.regulations.gov/comment/USTR-2018-0026-5504 | 9/11/2018 |
| PR-5549 | USTR-2018-0026-5505 from Michael Gruber, Grocery Manufacturers Association | https://www.regulations.gov/comment/USTR-2018-0026-5505 | 9/11/2018 |
| PR-5550 | USTR-2018-0026-5506 from Leland Walls | https://www.regulations.gov/comment/USTR-2018-0026-5506 | 9/11/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5551 | USTR-2018-0026-5507 from Linda Moore, TechNet | https://www.regulations.gov/comment/USTR-2018-0026-5507 | 9/11/2018 |
| PR-5552 | USTR-2018-0026-5508 from Rick Lord | https://www.regulations.gov/comment/USTR-2018-0026-5508 | 9/11/2018 |
| PR-5553 | USTR-2018-0026-5509 from Victor Reinhold, Gilbarco Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5509 | 9/11/2018 |
| PR-5554 | USTR-2018-0026-5510 from Jeffrey Frisch, AP&G Co., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5510 | 9/11/2018 |
| PR-5555 | USTR-2018-0026-5511 from David Moons, GFH Enterprises, Inc. (dba Anji Mountain) | https://www.regulations.gov/comment/USTR-2018-0026-5511 | 9/11/2018 |
| PR-5556 | USTR-2018-0026-5512 from Lee Mao, Lianda Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5512 | 9/11/2018 |
| PR-5557 | USTR-2018-0026-5513 from Gene Grace, American Wind Energy Association | https://www.regulations.gov/comment/USTR-2018-0026-5513 | 9/11/2018 |
| PR-5558 | USTR-2018-0026-5514 from Brad Poland | https://www.regulations.gov/comment/USTR-2018-0026-5514 | 9/11/2018 |
| PR-5559 | USTR-2018-0026-5515 from Joshua Zive, Chicken of the Sea | https://www.regulations.gov/comment/USTR-2018-0026-5515 | 9/11/2018 |
| PR-5560 | USTR-2018-0026-5516 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5516 | 9/11/2018 |
| PR-5561 | USTR-2018-0026-5517 from Terence Stewart, Libbey Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5517 | 9/11/2018 |
| PR-5562 | USTR-2018-0026-5518 from Toby Baran, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5518 | 9/11/2018 |
| PR-5563 | USTR-2018-0026-5519 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5519 | 9/11/2018 |
| PR-5564 | USTR-2018-0026-5520 from Wallace Whitney, Washington Mills Management, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5520 | 9/11/2018 |
| PR-5565 | USTR-2018-0026-5521 from Brittney Powell, SouthernCarlson, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5521 | 9/11/2018 |
| PR-5566 | USTR-2018-0026-5522 from Daniel Pickard, CSS Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5522 | 9/11/2018 |
| PR-5567 | USTR-2018-0026-5523 from Joshua Rodman, Everstar Merchandise Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-5523 | 9/11/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5568 | USTR-2018-0026-5524 from Ting-Ting Kao, Zhejiang Jingu Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-5524 | 9/11/2018 |
| PR-5569 | USTR-2018-0026-5525 from Scott Runnels, Hale Trailer Brake & Wheel | https://www.regulations.gov/comment/USTR-2018-0026-5525 | 9/11/2018 |
| PR-5570 | USTR-2018-0026-5526 from Chris Carson | https://www.regulations.gov/comment/USTR-2018-0026-5526 | 9/11/2018 |
| PR-5571 | USTR-2018-0026-5527 from Federico Balestra | https://www.regulations.gov/comment/USTR-2018-0026-5527 | 9/11/2018 |
| PR-5572 | USTR-2018-0026-5528 from Michael Basarich | https://www.regulations.gov/comment/USTR-2018-0026-5528 | 9/11/2018 |
| PR-5573 | USTR-2018-0026-5529 from Jake Parker, Security Industry Association | https://www.regulations.gov/comment/USTR-2018-0026-5529 | 9/11/2018 |
| PR-5574 | USTR-2018-0026-5530 from William Kramer, Globe Specialty Metals, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5530 | 9/11/2018 |
| PR-5575 | USTR-2018-0026-5531 from Eric Meichsner | https://www.regulations.gov/comment/USTR-2018-0026-5531 | 9/11/2018 |
| PR-5576 | USTR-2018-0026-5532 from Jim Zinkhon, PMP Fermentation Products, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5532 | 9/11/2018 |
| PR-5577 | USTR-2018-0026-5533 from Suzanne Morgan | https://www.regulations.gov/comment/USTR-2018-0026-5533 | 9/11/2018 |
| PR-5578 | USTR-2018-0026-5534 from Robert Cummings, PhilaPort - The Port of Philadelphia | https://www.regulations.gov/comment/USTR-2018-0026-5534 | 9/11/2018 |
| PR-5579 | USTR-2018-0026-5535 from William Kramer, Globe Specialty Metals, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5535 | 9/11/2018 |
| PR-5580 | USTR-2018-0026-5536 from Thomas Travis, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5536 | 9/11/2018 |
| PR-5581 | USTR-2018-0026-5537 from Michael O'Brien, Window and Door Manufacturers Association | https://www.regulations.gov/comment/USTR-2018-0026-5537 | 9/11/2018 |
| PR-5582 | USTR-2018-0026-5538 from Michael Wagner | https://www.regulations.gov/comment/USTR-2018-0026-5538 | 9/11/2018 |
| PR-5583 | USTR-2018-0026-5539 from Pedro Lopez-Baldrich, SharkNinja Operating LLC | https://www.regulations.gov/comment/USTR-2018-0026-5539 | 9/11/2018 |
| PR-5584 | USTR-2018-0026-5540 from Carl Soller | https://www.regulations.gov/comment/USTR-2018-0026-5540 | 9/11/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5585 | USTR-2018-0026-5541 from Christopher Colford | https://www.regulations.gov/comment/USTR-2018-0026-5541 | 9/11/2018 |
| PR-5586 | USTR-2018-0026-5542 from Lawrence Louis | https://www.regulations.gov/comment/USTR-2018-0026-5542 | 9/11/2018 |
| PR-5587 | USTR-2018-0026-5543 from Mark Coakes, Duferco Steel, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5543 | 9/11/2018 |
| PR-5588 | USTR-2018-0026-5544 from Blair Childs, Premier healthcare alliance | https://www.regulations.gov/comment/USTR-2018-0026-5544 | 9/11/2018 |
| PR-5589 | USTR-2018-0026-5545 from Warren Auwae, Central California Truck and Trailer Sales, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5545 | 9/11/2018 |
| PR-5590 | USTR-2018-0026-5546 from Phillip Derosa | https://www.regulations.gov/comment/USTR-2018-0026-5546 | 9/11/2018 |
| PR-5591 | USTR-2018-0026-5547 from Ting-Ting Kao, CIMC USA, Vanguard National Trailer Corp., CIMC Reefer Trailer, Inc. and CIMC Intermodal Equipment | https://www.regulations.gov/comment/USTR-2018-0026-5547 | 9/11/2018 |
| PR-5592 | USTR-2018-0026-5548 from Miriam Eqab | https://www.regulations.gov/comment/USTR-2018-0026-5548 | 9/11/2018 |
| PR-5593 | USTR-2018-0026-5549 from Aneezal Mohamed | https://www.regulations.gov/comment/USTR-2018-0026-5549 | 9/11/2018 |
| PR-5594 | USTR-2018-0026-5550 from Charles Pascarelli | https://www.regulations.gov/comment/USTR-2018-0026-5550 | 9/11/2018 |
| PR-5595 | USTR-2018-0026-5551 from Ting-Ting Kao, CIMC Intermodal Equipment | https://www.regulations.gov/comment/USTR-2018-0026-5551 | 9/11/2018 |
| PR-5596 | USTR-2018-0026-5552 from Ryan Campbell | https://www.regulations.gov/comment/USTR-2018-0026-5552 | 9/11/2018 |
| PR-5597 | USTR-2018-0026-5553 from KITTY LIAO, COAST SOUTHWEST INC. | https://www.regulations.gov/comment/USTR-2018-0026-5553 | 9/11/2018 |
| PR-5598 | USTR-2018-0026-5554 from Jeff Wherry, Unified Abrasives Manufacturers' Association | https://www.regulations.gov/comment/USTR-2018-0026-5554 | 9/11/2018 |
| PR-5599 | USTR-2018-0026-5555 from Jeffrey Orenstein, Reed Smith LLP | https://www.regulations.gov/comment/USTR-2018-0026-5555 | 9/11/2018 |
| PR-5600 | USTR-2018-0026-5556 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5556 | 9/11/2018 |
| PR-5601 | USTR-2018-0026-5557 from Howard King | https://www.regulations.gov/comment/USTR-2018-0026-5557 | 9/11/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5602 | USTR-2018-0026-5558 from William Quinn, Climate Engineering Companies | https://www.regulations.gov/comment/USTR-2018-0026-5558 | 9/11/2018 |
| PR-5603 | USTR-2018-0026-5559 from Larry Little | https://www.regulations.gov/comment/USTR-2018-0026-5559 | 9/11/2018 |
| PR-5604 | USTR-2018-0026-5560 from Ashley Anderson | https://www.regulations.gov/comment/USTR-2018-0026-5560 | 9/11/2018 |
| PR-5605 | USTR-2018-0026-5561 from KITTY LIAO, COAST SOUTHWEST INC. | https://www.regulations.gov/comment/USTR-2018-0026-5561 | 9/11/2018 |
| PR-5606 | USTR-2018-0026-5562 from William Kramer, Globe Specialty Metals, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5562 | 9/11/2018 |
| PR-5607 | USTR-2018-0026-5563 from Donna Shira, Hamco, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5563 | 9/11/2018 |
| PR-5608 | USTR-2018-0026-5564 from Peter Bain | https://www.regulations.gov/comment/USTR-2018-0026-5564 | 9/11/2018 |
| PR-5609 | USTR-2018-0026-5565 from Randy Jenkins | https://www.regulations.gov/comment/USTR-2018-0026-5565 | 9/11/2018 |
| PR-5610 | USTR-2018-0026-5566 from William Kramer, Globe Specialty Metals, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5566 | 9/11/2018 |
| PR-5611 | USTR-2018-0026-5567 from Andrew Zogby, Alpha Technologies Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5567 | 9/11/2018 |
| PR-5612 | USTR-2018-0026-5568 from Arnold Grothues, J.C. Penney Corporation, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5568 | 9/11/2018 |
| PR-5613 | USTR-2018-0026-5569 from David Trumbull | https://www.regulations.gov/comment/USTR-2018-0026-5569 | 9/11/2018 |
| PR-5614 | USTR-2018-0026-5570 from Gregory Husisian, AW Chesterton | https://www.regulations.gov/comment/USTR-2018-0026-5570 | 9/11/2018 |
| PR-5615 | USTR-2018-0026-5571 from Matthew Moedritzer, Society of Chemical Manufacturers and Affiliates | https://www.regulations.gov/comment/USTR-2018-0026-5571 | 9/11/2018 |
| PR-5616 | USTR-2018-0026-5572 from Arnold Grothues, J.C. Penney Corporation, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5572 | 9/11/2018 |
| PR-5617 | USTR-2018-0026-5573 from Andrew Zogby, OutBack Power Technologies, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5573 | 9/11/2018 |
| PR-5618 | USTR-2018-0026-5574 from reed stelljes | https://www.regulations.gov/comment/USTR-2018-0026-5574 | 9/11/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5619 | USTR-2018-0026-5575 from Arman Moseni | https://www.regulations.gov/comment/USTR-2018-0026-5575 | 9/11/2018 |
| PR-5620 | USTR-2018-0026-5576 from Jennifer Schwitzer, Schneider National, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5576 | 9/11/2018 |
| PR-5621 | USTR-2018-0026-5577 from Jeremy Webberley, SW Safety | https://www.regulations.gov/comment/USTR-2018-0026-5577 | 9/11/2018 |
| PR-5622 | USTR-2018-0026-5578 from Chad See, Freezer Longline Coalition | https://www.regulations.gov/comment/USTR-2018-0026-5578 | 9/11/2018 |
| PR-5623 | USTR-2018-0026-5579 from Brad Brech | https://www.regulations.gov/comment/USTR-2018-0026-5579 | 9/11/2018 |
| PR-5624 | USTR-2018-0026-5580 from Michele Grubbs, PMSA | https://www.regulations.gov/comment/USTR-2018-0026-5580 | 9/11/2018 |
| PR-5625 | USTR-2018-0026-5581 from Eugene Seroka, Port of Los Angeles | https://www.regulations.gov/comment/USTR-2018-0026-5581 | 9/11/2018 |
| PR-5626 | USTR-2018-0026-5582 from Eva Hampl | https://www.regulations.gov/comment/USTR-2018-0026-5582 | 9/11/2018 |
| PR-5627 | USTR-2018-0026-5583 from Jennifer Adamy, ClosetMaid LLC | https://www.regulations.gov/comment/USTR-2018-0026-5583 | 9/11/2018 |
| PR-5628 | USTR-2018-0026-5584 from Tiffany Smith, Sonos, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5584 | 9/11/2018 |
| PR-5629 | USTR-2018-0026-5585 from Justin Koscher, Polyisocyanurate Insulation Manufacturers Association | https://www.regulations.gov/comment/USTR-2018-0026-5585 | 9/11/2018 |
| PR-5630 | USTR-2018-0026-5586 from Allen irish | https://www.regulations.gov/comment/USTR-2018-0026-5586 | 9/11/2018 |
| PR-5631 | USTR-2018-0026-5587 from Daniel Cannistra, Crowell & Moring LLP | https://www.regulations.gov/comment/USTR-2018-0026-5587 | 9/11/2018 |
| PR-5632 | USTR-2018-0026-5588 from Sarah Thorn | https://www.regulations.gov/comment/USTR-2018-0026-5588 | 9/11/2018 |
| PR-5633 | USTR-2018-0026-5589 from John Connelly, National Fisheries Institute | https://www.regulations.gov/comment/USTR-2018-0026-5589 | 9/11/2018 |
| PR-5634 | USTR-2018-0026-5590 from Darrel Slager, Leinenweber Baroni & Daff | https://www.regulations.gov/comment/USTR-2018-0026-5590 | 9/11/2018 |
| PR-5635 | USTR-2018-0026-5591 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5591 | 9/11/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5636 | USTR-2018-0026-5592 from Daniel Porter | https://www.regulations.gov/comment/USTR-2018-0026-5592 | 9/11/2018 |
| PR-5637 | USTR-2018-0026-5593 from Adam Galloway | https://www.regulations.gov/comment/USTR-2018-0026-5593 | 9/11/2018 |
| PR-5638 | USTR-2018-0026-5594 from Rep. Michael Cloud | https://www.regulations.gov/comment/USTR-2018-0026-5594 | 9/11/2018 |
| PR-5639 | USTR-2018-0026-5595 from Daniel Pickard, CSS Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5595 | 9/11/2018 |
| PR-5640 | USTR-2018-0026-5596 from Maureen Thorson, CropLife America & RISE (Responsible Industry for a Sound Environment) | https://www.regulations.gov/comment/USTR-2018-0026-5596 | 9/11/2018 |
| PR-5641 | USTR-2018-0026-5597 from Jeffery Hannapel, National Association for Surface Finishing | https://www.regulations.gov/comment/USTR-2018-0026-5597 | 9/11/2018 |
| PR-5642 | USTR-2018-0026-5598 from Timothy Brightbill, Coalition for Fair Trade of Hardwood Plywood | https://www.regulations.gov/comment/USTR-2018-0026-5598 | 9/11/2018 |
| PR-5643 | USTR-2018-0026-5599 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5599 | 9/11/2018 |
| PR-5644 | USTR-2018-0026-5600 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-5600 | 9/11/2018 |
| PR-5645 | USTR-2018-0026-5601 from Ralph Harary, Integrated Design Products | https://www.regulations.gov/comment/USTR-2018-0026-5601 | 9/11/2018 |
| PR-5646 | USTR-2018-0026-5602 from Allison Tuszynski, NACD | https://www.regulations.gov/comment/USTR-2018-0026-5602 | 9/11/2018 |
| PR-5647 | USTR-2018-0026-5603 from Daniel Pickard, CSS Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5603 | 9/11/2018 |
| PR-5648 | USTR-2018-0026-5604 from Shadrack McGill | https://www.regulations.gov/comment/USTR-2018-0026-5604 | 9/11/2018 |
| PR-5649 | USTR-2018-0026-5605 from Zach Helzer | https://www.regulations.gov/comment/USTR-2018-0026-5605 | 9/11/2018 |
| PR-5650 | USTR-2018-0026-5606 from Vijay Shroff, ICL Specialty Products Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5606 | 9/11/2018 |
| PR-5651 | USTR-2018-0026-5607 from Daniel Pickard, CSS Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5607 | 9/11/2018 |
| PR-5652 | USTR-2018-0026-5608 from David Romeo, Essential Cabinetry Group | https://www.regulations.gov/comment/USTR-2018-0026-5608 | 9/11/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5653 | USTR-2018-0026-5609 from Francine Lamoriello, Personal Care Products Council (PCPC) | https://www.regulations.gov/comment/USTR-2018-0026-5609 | 9/11/2018 |
| PR-5654 | USTR-2018-0026-5610 from Tony Abboud, Vapor Technology Association | https://www.regulations.gov/comment/USTR-2018-0026-5610 | 9/11/2018 |
| PR-5655 | USTR-2018-0026-5611 from Meredith DeMent, Broan-NuTone LLC | https://www.regulations.gov/comment/USTR-2018-0026-5611 | 9/11/2018 |
| PR-5656 | USTR-2018-0026-5612 from Lars Villadsen | https://www.regulations.gov/comment/USTR-2018-0026-5612 | 9/11/2018 |
| PR-5657 | USTR-2018-0026-5613 from Sonya Harden, Alcoa Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5613 | 9/11/2018 |
| PR-5658 | USTR-2018-0026-5614 from Maureen Beatty, National Refrigerants Inc | https://www.regulations.gov/comment/USTR-2018-0026-5614 | 9/11/2018 |
| PR-5659 | USTR-2018-0026-5615 from John McGrath, Pactiv LLC | https://www.regulations.gov/comment/USTR-2018-0026-5615 | 9/11/2018 |
| PR-5660 | USTR-2018-0026-5616 from Billy Finley, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2018-0026-5616 | 9/11/2018 |
| PR-5661 | USTR-2018-0026-5617 from Scott Jacobson, RAB Lighting Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5617 | 9/11/2018 |
| PR-5662 | USTR-2018-0026-5618 from Carol Jackson | https://www.regulations.gov/comment/USTR-2018-0026-5618 | 9/11/2018 |
| PR-5663 | USTR-2018-0026-5619 from Bonnie Byers, King & Spalding (on behalf of Appvion Operations, Inc.) | https://www.regulations.gov/comment/USTR-2018-0026-5619 | 9/11/2018 |
| PR-5664 | USTR-2018-0026-5620 from Kitty Liao, COAST SOUTHWEST INC. | https://www.regulations.gov/comment/USTR-2018-0026-5620 | 9/11/2018 |
| PR-5665 | USTR-2018-0026-5621 from Felicia Watson, National Association of Home Builders of the Untied States | https://www.regulations.gov/comment/USTR-2018-0026-5621 | 9/11/2018 |
| PR-5666 | USTR-2018-0026-5622 from Evelyn Suarez, The Suarez Firm | https://www.regulations.gov/comment/USTR-2018-0026-5622 | 9/11/2018 |
| PR-5667 | USTR-2018-0026-5623 from Bonnie Byers, King & Spalding (on behalf of Appvion Operations, Inc.) | https://www.regulations.gov/comment/USTR-2018-0026-5623 | 9/11/2018 |
| PR-5668 | USTR-2018-0026-5624 from Bob Burns, Trek Bicycle Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5624 | 9/11/2018 |
| PR-5669 | USTR-2018-0026-5625 from Leslie Vaughn | https://www.regulations.gov/comment/USTR-2018-0026-5625 | 9/11/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5670 | USTR-2018-0026-5626 from Dennis Mangola | https://www.regulations.gov/comment/USTR-2018-0026-5626 | 9/11/2018 |
| PR-5671 | USTR-2018-0026-5627 from Eric Rock, Rock Trade Law | https://www.regulations.gov/comment/USTR-2018-0026-5627 | 9/11/2018 |
| PR-5672 | USTR-2018-0026-5628 from Cze-Chao Tam, Trinity International Industries | https://www.regulations.gov/comment/USTR-2018-0026-5628 | 9/11/2018 |
| PR-5673 | USTR-2018-0026-5629 from Duane Layton | https://www.regulations.gov/comment/USTR-2018-0026-5629 | 9/11/2018 |
| PR-5674 | USTR-2018-0026-5630 from Andrew Lobley | https://www.regulations.gov/comment/USTR-2018-0026-5630 | 9/11/2018 |
| PR-5675 | USTR-2018-0026-5631 from Bonnie Byers, King & Spalding (on behalf of Appvion Operations, Inc.) | https://www.regulations.gov/comment/USTR-2018-0026-5631 | 9/11/2018 |
| PR-5676 | USTR-2018-0026-5632 from Richard Johnson, Kollmorgen Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5632 | 9/11/2018 |
| PR-5677 | USTR-2018-0026-5633 from LAWRENCE DELSON | https://www.regulations.gov/comment/USTR-2018-0026-5633 | 9/11/2018 |
| PR-5678 | USTR-2018-0026-5634 from Maureen Beatty, National Refrigerants, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5634 | 9/11/2018 |
| PR-5679 | USTR-2018-0026-5635 from Sheldon Horst | https://www.regulations.gov/comment/USTR-2018-0026-5635 | 9/11/2018 |
| PR-5680 | USTR-2018-0026-5636 from Lisa Simmons | https://www.regulations.gov/comment/USTR-2018-0026-5636 | 9/11/2018 |
| PR-5681 | USTR-2018-0026-5637 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5637 | 9/11/2018 |
| PR-5682 | USTR-2018-0026-5638 from Rory Murphy | https://www.regulations.gov/comment/USTR-2018-0026-5638 | 9/11/2018 |
| PR-5683 | USTR-2018-0026-5639 from Daniel Fabricant, Natural Products Association | https://www.regulations.gov/comment/USTR-2018-0026-5639 | 9/11/2018 |
| PR-5684 | USTR-2018-0026-5640 from Gregory S. Menegaz, United Material Handling | https://www.regulations.gov/comment/USTR-2018-0026-5640 | 9/11/2018 |
| PR-5685 | USTR-2018-0026-5641 from Alex Cherin, ZPMC North America | https://www.regulations.gov/comment/USTR-2018-0026-5641 | 9/11/2018 |
| PR-5686 | USTR-2018-0026-5642 from Rory Murphy | https://www.regulations.gov/comment/USTR-2018-0026-5642 | 9/11/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5687 | USTR-2018-0026-5643 from Craig Carpenter, Structures Co. | https://www.regulations.gov/comment/USTR-2018-0026-5643 | 9/11/2018 |
| PR-5688 | USTR-2018-0026-5644 from Craig Sumner | https://www.regulations.gov/comment/USTR-2018-0026-5644 | 9/11/2018 |
| PR-5689 | USTR-2018-0026-5645 from Daniel Pickard, CSS Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5645 | 9/11/2018 |
| PR-5690 | USTR-2018-0026-5646 from Frank Manning, Zoom Telephonics, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5646 | 9/11/2018 |
| PR-5691 | USTR-2018-0026-5647 from Jamie Lindner, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5647 | 9/11/2018 |
| PR-5692 | USTR-2018-0026-5648 from Daniel Pickard, CSS Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5648 | 9/11/2018 |
| PR-5693 | USTR-2018-0026-5649 from Tom Conley, Vesuvius USA Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5649 | 9/11/2018 |
| PR-5694 | USTR-2018-0026-5650 from Jonathan Gold, National Retail Federation | https://www.regulations.gov/comment/USTR-2018-0026-5650 | 9/11/2018 |
| PR-5695 | USTR-2018-0026-5651 from Carlos Sanchez, Sellmark Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5651 | 9/11/2018 |
| PR-5696 | USTR-2018-0026-5652 from Jason Kuhn | https://www.regulations.gov/comment/USTR-2018-0026-5652 | 9/11/2018 |
| PR-5697 | USTR-2018-0026-5653 from Alan Price, Gerdau Long Steel North America | https://www.regulations.gov/comment/USTR-2018-0026-5653 | 9/11/2018 |
| PR-5698 | USTR-2018-0026-5654 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5654 | 9/11/2018 |
| PR-5699 | USTR-2018-0026-5655 from Daniel Pickard, CSS Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5655 | 9/11/2018 |
| PR-5700 | USTR-2018-0026-5656 from Art Hamilton | https://www.regulations.gov/comment/USTR-2018-0026-5656 | 9/11/2018 |
| PR-5701 | USTR-2018-0026-5657 from Daniel Pickard, CSS Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5657 | 9/11/2018 |
| PR-5702 | USTR-2018-0026-5658 from Jeffrey Orenstein, Huntingdon Fiberglass Products, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5658 | 9/12/2018 |
| PR-5703 | USTR-2018-0026-5659 from Amanda Nguyen, Fragrance Creators Association | https://www.regulations.gov/comment/USTR-2018-0026-5659 | 9/12/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5704 | USTR-2018-0026-5660 from Bruce Renard | https://www.regulations.gov/comment/USTR-2018-0026-5660 | 9/12/2018 |
| PR-5705 | USTR-2018-0026-5661 from Rupesh Shah | https://www.regulations.gov/comment/USTR-2018-0026-5661 | 9/12/2018 |
| PR-5706 | USTR-2018-0026-5662 from Zac Hess | https://www.regulations.gov/comment/USTR-2018-0026-5662 | 9/12/2018 |
| PR-5707 | USTR-2018-0026-5663 from Michael Konick | https://www.regulations.gov/comment/USTR-2018-0026-5663 | 9/12/2018 |
| PR-5708 | USTR-2018-0026-5664 from Tom Neeb | https://www.regulations.gov/comment/USTR-2018-0026-5664 | 9/12/2018 |
| PR-5709 | USTR-2018-0026-5665 from Kevin Tang, SSC,INC.dba Sunnyvale Seafood | https://www.regulations.gov/comment/USTR-2018-0026-5665 | 9/12/2018 |
| PR-5710 | USTR-2018-0026-5666 from Daniel Pickard, CSS Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5666 | 9/12/2018 |
| PR-5711 | USTR-2018-0026-5667 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-5667 | 9/12/2018 |
| PR-5712 | USTR-2018-0026-5668 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5668 | 9/12/2018 |
| PR-5713 | USTR-2018-0026-5669 from Bob Traxler | https://www.regulations.gov/comment/USTR-2018-0026-5669 | 9/12/2018 |
| PR-5714 | USTR-2018-0026-5670 from Jeffery Matthews | https://www.regulations.gov/comment/USTR-2018-0026-5670 | 9/12/2018 |
| PR-5715 | USTR-2018-0026-5671 from Colleen Lamb, Indium Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5671 | 9/12/2018 |
| PR-5716 | USTR-2018-0026-5672 from Paul McAndrew | https://www.regulations.gov/comment/USTR-2018-0026-5672 | 9/12/2018 |
| PR-5717 | USTR-2018-0026-5673 from David Trumbull, Absecon Mills | https://www.regulations.gov/comment/USTR-2018-0026-5673 | 9/12/2018 |
| PR-5718 | USTR-2018-0026-5674 from Reilly Kimmerling, Carrier Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5674 | 9/12/2018 |
| PR-5719 | USTR-2018-0026-5675 from Scott Jacobson, RAB Lighting Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5675 | 9/12/2018 |
| PR-5720 | USTR-2018-0026-5676 from Colleen Lamb, Indium Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5676 | 9/12/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5721 | USTR-2018-0026-5677 from Robert DeFrancesco, Aluminum Extrusions Fair Trade Committee | https://www.regulations.gov/comment/USTR-2018-0026-5677 | 9/12/2018 |
| PR-5722 | USTR-2018-0026-5678 from William Taylor, Rowley Company | https://www.regulations.gov/comment/USTR-2018-0026-5678 | 9/12/2018 |
| PR-5723 | USTR-2018-0026-5679 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-5679 | 9/12/2018 |
| PR-5724 | USTR-2018-0026-5680 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-5680 | 9/12/2018 |
| PR-5725 | USTR-2018-0026-5681 from Frank Desiderio, GDLSK LLP | https://www.regulations.gov/comment/USTR-2018-0026-5681 | 9/12/2018 |
| PR-5726 | USTR-2018-0026-5682 from Maged Diab, MiTek USA, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5682 | 9/12/2018 |
| PR-5727 | USTR-2018-0026-5683 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-5683 | 9/12/2018 |
| PR-5728 | USTR-2018-0026-5684 from Jennifer Adamy, The AMES Companies, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5684 | 9/12/2018 |
| PR-5729 | USTR-2018-0026-5685 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-5685 | 9/12/2018 |
| PR-5730 | USTR-2018-0026-5686 from Mani Erfan, Unicat Catalyst Technologies | https://www.regulations.gov/comment/USTR-2018-0026-5686 | 9/12/2018 |
| PR-5731 | USTR-2018-0026-5687 from Rebecca Mond, The Toy Association | https://www.regulations.gov/comment/USTR-2018-0026-5687 | 9/12/2018 |
| PR-5732 | USTR-2018-0026-5688 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-5688 | 9/12/2018 |
| PR-5733 | USTR-2018-0026-5689 from Eric McCarthy, Proterra | https://www.regulations.gov/comment/USTR-2018-0026-5689 | 9/12/2018 |
| PR-5734 | USTR-2018-0026-5690 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-5690 | 9/12/2018 |
| PR-5735 | USTR-2018-0026-5691 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-5691 | 9/12/2018 |
| PR-5736 | USTR-2018-0026-5692 from Shawna Morris | https://www.regulations.gov/comment/USTR-2018-0026-5692 | 9/12/2018 |
| PR-5737 | USTR-2018-0026-5693 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-5693 | 9/12/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5738 | USTR-2018-0026-5694 from Laura Abshire | https://www.regulations.gov/comment/USTR-2018-0026-5694 | 9/12/2018 |
| PR-5739 | USTR-2018-0026-5695 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-5695 | 9/12/2018 |
| PR-5740 | USTR-2018-0026-5696 from Anthony Wilson | https://www.regulations.gov/comment/USTR-2018-0026-5696 | 9/12/2018 |
| PR-5741 | USTR-2018-0026-5697 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-5697 | 9/12/2018 |
| PR-5742 | USTR-2018-0026-5698 from Daniel Cannistra, Crowell & Moring LLP | https://www.regulations.gov/comment/USTR-2018-0026-5698 | 9/12/2018 |
| PR-5743 | USTR-2018-0026-5699 from Albert Ting, US Coalition of Services Industries | https://www.regulations.gov/comment/USTR-2018-0026-5699 | 9/12/2018 |
| PR-5744 | USTR-2018-0026-5700 from Dan Grinberg | https://www.regulations.gov/comment/USTR-2018-0026-5700 | 9/12/2018 |
| PR-5745 | USTR-2018-0026-5701 from Michel Walter | https://www.regulations.gov/comment/USTR-2018-0026-5701 | 9/12/2018 |
| PR-5746 | USTR-2018-0026-5702 from Ralph Vasami | https://www.regulations.gov/comment/USTR-2018-0026-5702 | 9/12/2018 |
| PR-5747 | USTR-2018-0026-5703 from Art Hamilton | https://www.regulations.gov/comment/USTR-2018-0026-5703 | 9/12/2018 |
| PR-5748 | USTR-2018-0026-5704 from James Feiertag, Bemis Manufacturing Company | https://www.regulations.gov/comment/USTR-2018-0026-5704 | 9/12/2018 |
| PR-5749 | USTR-2018-0026-5705 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5705 | 9/12/2018 |
| PR-5750 | USTR-2018-0026-5706 from Brian Babin, SHIELD Restraint Systems | https://www.regulations.gov/comment/USTR-2018-0026-5706 | 9/12/2018 |
| PR-5751 | USTR-2018-0026-5707 from William Pleasant | https://www.regulations.gov/comment/USTR-2018-0026-5707 | 9/12/2018 |
| PR-5752 | USTR-2018-0026-5708 from Adams Lee, Xentris Wireless LLC | https://www.regulations.gov/comment/USTR-2018-0026-5708 | 9/12/2018 |
| PR-5753 | USTR-2018-0026-5709 from Sydney Mintzer, Evenflo Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5709 | 9/12/2018 |
| PR-5754 | USTR-2018-0026-5710 from Art Hamilton | https://www.regulations.gov/comment/USTR-2018-0026-5710 | 9/12/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5755 | USTR-2018-0026-5711 from Lisa Trofe, Juvenile Products Manufacturers Association | https://www.regulations.gov/comment/USTR-2018-0026-5711 | 9/12/2018 |
| PR-5756 | USTR-2018-0026-5712 from Joseph Cohen, Snow Joe LLC | https://www.regulations.gov/comment/USTR-2018-0026-5712 | 9/12/2018 |
| PR-5757 | USTR-2018-0026-5713 from Paul Rosenthal, PeroxyChem LLC | https://www.regulations.gov/comment/USTR-2018-0026-5713 | 9/12/2018 |
| PR-5758 | USTR-2018-0026-5714 from Adams Lee, IPC International Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5714 | 9/12/2018 |
| PR-5759 | USTR-2018-0026-5715 from Kathy Mitchell, PetSmart | https://www.regulations.gov/comment/USTR-2018-0026-5715 | 9/12/2018 |
| PR-5760 | USTR-2018-0026-5716 from Alexis Seymour, EnvisionWare, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5716 | 9/12/2018 |
| PR-5761 | USTR-2018-0026-5717 from Aristides Lazo, Pacifica Trucks LLC | https://www.regulations.gov/comment/USTR-2018-0026-5717 | 9/12/2018 |
| PR-5762 | USTR-2018-0026-5718 from Patrick Kennedy, Panoramic Interests | https://www.regulations.gov/comment/USTR-2018-0026-5718 | 9/12/2018 |
| PR-5763 | USTR-2018-0026-5719 from Eric Astrachan, Tile Council of North America | https://www.regulations.gov/comment/USTR-2018-0026-5719 | 9/12/2018 |
| PR-5764 | USTR-2018-0026-5720 from Brittney Powell, JZW International | https://www.regulations.gov/comment/USTR-2018-0026-5720 | 9/12/2018 |
| PR-5765 | USTR-2018-0026-5721 from George Boyle, Quik Pick Express, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5721 | 9/12/2018 |
| PR-5766 | USTR-2018-0026-5722 from Stephen Lamar, Coalition of Companies and Brands | https://www.regulations.gov/comment/USTR-2018-0026-5722 | 9/12/2018 |
| PR-5767 | USTR-2018-0026-5723 from James Chenevey, Earthlite, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5723 | 9/12/2018 |
| PR-5768 | USTR-2018-0026-5724 from Adan Padilla, Thomson Industries Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5724 | 9/12/2018 |
| PR-5769 | USTR-2018-0026-5725 from Richard Heyman, The Relevant Group | https://www.regulations.gov/comment/USTR-2018-0026-5725 | 9/12/2018 |
| PR-5770 | USTR-2018-0026-5727 from Julia Hughes, U.S. Fashion Industry Association | https://www.regulations.gov/comment/USTR-2018-0026-5727 | 9/12/2018 |
| PR-5771 | USTR-2018-0026-5734 from Jared Angle, TAP Worldwide, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5734 | 9/12/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5772 | USTR-2018-0026-5735 from David Ross, WilmerHale LLP | https://www.regulations.gov/comment/USTR-2018-0026-5735 | 9/12/2018 |
| PR-5773 | USTR-2018-0026-5736 from Gregory L. Owens, Sherrill Manufacturing, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5736 | 9/12/2018 |
| PR-5774 | USTR-2018-0026-5737 from Bill Broyles | https://www.regulations.gov/comment/USTR-2018-0026-5737 | 9/12/2018 |
| PR-5775 | USTR-2018-0026-5738 from Scott Burnett, Zurn Industries, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5738 | 9/12/2018 |
| PR-5776 | USTR-2018-0026-5739 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5739 | 9/12/2018 |
| PR-5777 | USTR-2018-0026-5740 from RYAN Birkicht | https://www.regulations.gov/comment/USTR-2018-0026-5740 | 9/12/2018 |
| PR-5778 | USTR-2018-0026-5741 from Ty Staviski | https://www.regulations.gov/comment/USTR-2018-0026-5741 | 9/12/2018 |
| PR-5779 | USTR-2018-0026-5742 from Daniel Pickard, CSS Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5742 | 9/12/2018 |
| PR-5780 | USTR-2018-0026-5743 from Lisa Mygrant | https://www.regulations.gov/comment/USTR-2018-0026-5743 | 9/12/2018 |
| PR-5781 | USTR-2018-0026-5744 from Tim Jors, Fujifilm SonoSite, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5744 | 9/12/2018 |
| PR-5782 | USTR-2018-0026-5745 from William Perry, Quartz Importers Coalition | https://www.regulations.gov/comment/USTR-2018-0026-5745 | 9/12/2018 |
| PR-5783 | USTR-2018-0026-5746 from Art Hamilton | https://www.regulations.gov/comment/USTR-2018-0026-5746 | 9/12/2018 |
| PR-5784 | USTR-2018-0026-5747 from Julie Mattar Lord, Fedmet Resources | https://www.regulations.gov/comment/USTR-2018-0026-5747 | 9/12/2018 |
| PR-5785 | USTR-2018-0026-5748 from Mo Siegel, Blank Rome LLP | https://www.regulations.gov/comment/USTR-2018-0026-5748 | 9/12/2018 |
| PR-5786 | USTR-2018-0026-5749 from Gary Scott | https://www.regulations.gov/comment/USTR-2018-0026-5749 | 9/12/2018 |
| PR-5787 | USTR-2018-0026-5750 from John Leehy III | https://www.regulations.gov/comment/USTR-2018-0026-5750 | 9/12/2018 |
| PR-5788 | USTR-2018-0026-5751 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5751 | 9/12/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5789 | USTR-2018-0026-5752 from William Perry, FPC Builders Inc. and Bayview Development Group, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5752 | 9/12/2018 |
| PR-5790 | USTR-2018-0026-5753 from Lisa Scheller, Silberline | https://www.regulations.gov/comment/USTR-2018-0026-5753 | 9/12/2018 |
| PR-5791 | USTR-2018-0026-5754 from Robert Insalaco, Platinum Driveline | https://www.regulations.gov/comment/USTR-2018-0026-5754 | 9/12/2018 |
| PR-5792 | USTR-2018-0026-5755 from Art Hamilton | https://www.regulations.gov/comment/USTR-2018-0026-5755 | 9/12/2018 |
| PR-5793 | USTR-2018-0026-5756 from Matt Schwarz, Courtesy Products, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5756 | 9/12/2018 |
| PR-5794 | USTR-2018-0026-5757 from Elizabeth Baldwin | https://www.regulations.gov/comment/USTR-2018-0026-5757 | 9/12/2018 |
| PR-5795 | USTR-2018-0026-5758 from Robert Leo, Meeks Sheppard Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-5758 | 9/12/2018 |
| PR-5796 | USTR-2018-0026-5759 from Erik Autor, National Association of Foreign-Trade Zones (NAFTZ) | https://www.regulations.gov/comment/USTR-2018-0026-5759 | 9/12/2018 |
| PR-5797 | USTR-2018-0026-5760 from Michele Burnaman, Igloo Products Corp. | https://www.regulations.gov/comment/USTR-2018-0026-5760 | 9/12/2018 |
| PR-5798 | USTR-2018-0026-5761 from Stephen Comstock, American Petroleum Institute | https://www.regulations.gov/comment/USTR-2018-0026-5761 | 9/12/2018 |
| PR-5799 | USTR-2018-0026-5762 from Clif Burns, Shaw Industries Group, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5762 | 9/12/2018 |
| PR-5800 | USTR-2018-0026-5763 from R. David Patton | https://www.regulations.gov/comment/USTR-2018-0026-5763 | 9/12/2018 |
| PR-5801 | USTR-2018-0026-5764 from E. E. Cicero, Triangle Tire USA | https://www.regulations.gov/comment/USTR-2018-0026-5764 | 9/12/2018 |
| PR-5802 | USTR-2018-0026-5765 from Lee Fuller | https://www.regulations.gov/comment/USTR-2018-0026-5765 | 9/12/2018 |
| PR-5803 | USTR-2018-0026-5766 from Lisa Kao | https://www.regulations.gov/comment/USTR-2018-0026-5766 | 9/12/2018 |
| PR-5804 | USTR-2018-0026-5767 from Michael Styrna, Mitsubishi Electric Automation, Inc | https://www.regulations.gov/comment/USTR-2018-0026-5767 | 9/12/2018 |
| PR-5805 | USTR-2018-0026-5768 from Steve Wilson, Atlas Roofing Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5768 | 9/12/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5806 | USTR-2018-0026-5769 from Patrick Cunnane, Advanced Sports Enterprises | https://www.regulations.gov/comment/USTR-2018-0026-5769 | 9/12/2018 |
| PR-5807 | USTR-2018-0026-5770 from David Rumbarger | https://www.regulations.gov/comment/USTR-2018-0026-5770 | 9/12/2018 |
| PR-5808 | USTR-2018-0026-5771 from Mark Franklin, Franklin Corp. | https://www.regulations.gov/comment/USTR-2018-0026-5771 | 9/12/2018 |
| PR-5809 | USTR-2018-0026-5772 from Amanda Read | https://www.regulations.gov/comment/USTR-2018-0026-5772 | 9/12/2018 |
| PR-5810 | USTR-2018-0026-5773 from Mark J. Segrist, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5773 | 9/12/2018 |
| PR-5811 | USTR-2018-0026-5774 from Bob Charlton, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-5774 | 9/12/2018 |
| PR-5812 | USTR-2018-0026-5775 from Jim Kaput, Zebra Technologies Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5775 | 9/12/2018 |
| PR-5813 | USTR-2018-0026-5776 from Andrew Tombs, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5776 | 9/12/2018 |
| PR-5814 | USTR-2018-0026-5777 from Kevin Lawence, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-5777 | 9/12/2018 |
| PR-5815 | USTR-2018-0026-5778 from Neal Reynolds, King & Spalding LLP | https://www.regulations.gov/comment/USTR-2018-0026-5778 | 9/12/2018 |
| PR-5816 | USTR-2018-0026-5779 from Leigh Avsec | https://www.regulations.gov/comment/USTR-2018-0026-5779 | 9/12/2018 |
| PR-5817 | USTR-2018-0026-5780 from Jennifer Sanford, Cisco Systems, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5780 | 9/12/2018 |
| PR-5818 | USTR-2018-0026-5781 from John Constantine, Apex Tool Group, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5781 | 9/12/2018 |
| PR-5819 | USTR-2018-0026-5782 from Mark J. Segrist, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5782 | 9/12/2018 |
| PR-5820 | USTR-2018-0026-5783 from William Old, Dollar Tree, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5783 | 9/12/2018 |
| PR-5821 | USTR-2018-0026-5784 from Jared Angle, Schindler Elevator Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5784 | 9/12/2018 |
| PR-5822 | USTR-2018-0026-5785 from Clive Goldberg | https://www.regulations.gov/comment/USTR-2018-0026-5785 | 9/12/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5823 | USTR-2018-0026-5786 from Bradford Brush, Lasko Products, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5786 | 9/12/2018 |
| PR-5824 | USTR-2018-0026-5787 from Luke Karamyalil, Sign-Zone, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5787 | 9/12/2018 |
| PR-5825 | USTR-2018-0026-5788 from Clive Goldberg | https://www.regulations.gov/comment/USTR-2018-0026-5788 | 9/12/2018 |
| PR-5826 | USTR-2018-0026-5789 from Jared Angle, Donaldson Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5789 | 9/12/2018 |
| PR-5827 | USTR-2018-0026-5790 from Christian Pfeifer | https://www.regulations.gov/comment/USTR-2018-0026-5790 | 9/12/2018 |
| PR-5828 | USTR-2018-0026-5791 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5791 | 9/12/2018 |
| PR-5829 | USTR-2018-0026-5792 from David Hammer, Sunbeam Products, Inc | https://www.regulations.gov/comment/USTR-2018-0026-5792 | 9/12/2018 |
| PR-5830 | USTR-2018-0026-5793 from Jake Colvin | https://www.regulations.gov/comment/USTR-2018-0026-5793 | 9/12/2018 |
| PR-5831 | USTR-2018-0026-5794 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5794 | 9/12/2018 |
| PR-5832 | USTR-2018-0026-5795 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5795 | 9/12/2018 |
| PR-5833 | USTR-2018-0026-5796 from Brent Stone, Tutlte Law Office | https://www.regulations.gov/comment/USTR-2018-0026-5796 | 9/12/2018 |
| PR-5834 | USTR-2018-0026-5797 from Matt Bible, Ben | https://www.regulations.gov/comment/USTR-2018-0026-5797 | 9/12/2018 |
| PR-5835 | USTR-2018-0026-5798 from Tim Krogh, NeoGraf Solutions, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5798 | 9/12/2018 |
| PR-5836 | USTR-2018-0026-5799 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5799 | 9/12/2018 |
| PR-5837 | USTR-2018-0026-5800 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5800 | 9/12/2018 |
| PR-5838 | USTR-2018-0026-5801 from Jan Tharp | https://www.regulations.gov/comment/USTR-2018-0026-5801 | 9/12/2018 |
| PR-5839 | USTR-2018-0026-5802 from Eric P. Sills, Standard Motor Products, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5802 | 9/12/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5840 | USTR-2018-0026-5803 from Richard Lutz, King & Spalding (on behalf of Elkay Manufacturing Company) | https://www.regulations.gov/comment/USTR-2018-0026-5803 | 9/12/2018 |
| PR-5841 | USTR-2018-0026-5804 from Shawn Dougherty | https://www.regulations.gov/comment/USTR-2018-0026-5804 | 9/12/2018 |
| PR-5842 | USTR-2018-0026-5805 from Marisa Bedrosian | https://www.regulations.gov/comment/USTR-2018-0026-5805 | 9/12/2018 |
| PR-5843 | USTR-2018-0026-5806 from Jan Tharp | https://www.regulations.gov/comment/USTR-2018-0026-5806 | 9/12/2018 |
| PR-5844 | USTR-2018-0026-5807 from Joanna Drake, The Flavor and Extract Manufacturers Association of the United States | https://www.regulations.gov/comment/USTR-2018-0026-5807 | 9/12/2018 |
| PR-5845 | USTR-2018-0026-5808 from Samir Varma, American Greetings Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5808 | 9/12/2018 |
| PR-5846 | USTR-2018-0026-5809 from Christian Pfeifer | https://www.regulations.gov/comment/USTR-2018-0026-5809 | 9/12/2018 |
| PR-5847 | USTR-2018-0026-5810 from Chris Liang | https://www.regulations.gov/comment/USTR-2018-0026-5810 | 9/12/2018 |
| PR-5848 | USTR-2018-0026-5811 from Carl Spencer, Spencer LLC (dba Spencer Cabinetry) | https://www.regulations.gov/comment/USTR-2018-0026-5811 | 9/12/2018 |
| PR-5849 | USTR-2018-0026-5812 from Dan Thompson, ILoca Services, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5812 | 9/12/2018 |
| PR-5850 | USTR-2018-0026-5813 from Ralph Burris, Couplings International LLC | https://www.regulations.gov/comment/USTR-2018-0026-5813 | 9/12/2018 |
| PR-5851 | USTR-2018-0026-5814 from Frank oliveto, util group and FJO consulting | https://www.regulations.gov/comment/USTR-2018-0026-5814 | 9/12/2018 |
| PR-5852 | USTR-2018-0026-5815 from Kevin Gillis | https://www.regulations.gov/comment/USTR-2018-0026-5815 | 9/12/2018 |
| PR-5853 | USTR-2018-0026-5816 from Laura Heyburn | https://www.regulations.gov/comment/USTR-2018-0026-5816 | 9/12/2018 |
| PR-5854 | USTR-2018-0026-5817 from Woodie McDuffie, Interbulk, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5817 | 9/12/2018 |
| PR-5855 | USTR-2018-0026-5818 from Stephen Cotrone, Intransit Container, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5818 | 9/12/2018 |
| PR-5856 | USTR-2018-0026-5819 from Michael Goralski, MacDermid Performance Solutions | https://www.regulations.gov/comment/USTR-2018-0026-5819 | 9/12/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5857 | USTR-2018-0026-5820 from J. Scott Anthony, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2018-0026-5820 | 9/12/2018 |
| PR-5858 | USTR-2018-0026-5821 from Reed Feist, Ellison Educational Equipment Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5821 | 9/12/2018 |
| PR-5859 | USTR-2018-0026-5822 from Rory Murphy | https://www.regulations.gov/comment/USTR-2018-0026-5822 | 9/12/2018 |
| PR-5860 | USTR-2018-0026-5823 from David Chia, Krisda Logistics | https://www.regulations.gov/comment/USTR-2018-0026-5823 | 9/12/2018 |
| PR-5861 | USTR-2018-0026-5824 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-5824 | 9/12/2018 |
| PR-5862 | USTR-2018-0026-5825 from Judith Davison | https://www.regulations.gov/comment/USTR-2018-0026-5825 | 9/12/2018 |
| PR-5863 | USTR-2018-0026-5826 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5826 | 9/12/2018 |
| PR-5864 | USTR-2018-0026-5827 from Douglas Highsmith, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-5827 | 9/12/2018 |
| PR-5865 | USTR-2018-0026-5828 from Daniel Mustico, Outdoor Power Equipment Institute | https://www.regulations.gov/comment/USTR-2018-0026-5828 | 9/12/2018 |
| PR-5866 | USTR-2018-0026-5829 from John Paserba, Mitsubishi Electric Power Products | https://www.regulations.gov/comment/USTR-2018-0026-5829 | 9/12/2018 |
| PR-5867 | USTR-2018-0026-5830 from Jena Cauley, Natural Life Collections, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5830 | 9/12/2018 |
| PR-5868 | USTR-2018-0026-5831 from David Schwan | https://www.regulations.gov/comment/USTR-2018-0026-5831 | 9/12/2018 |
| PR-5869 | USTR-2018-0026-5832 from J. Michael Taylor, King & Spalding (on behalf of II-VI) | https://www.regulations.gov/comment/USTR-2018-0026-5832 | 9/12/2018 |
| PR-5870 | USTR-2018-0026-5833 from Leslie Alan Glick, Joyson Safety Systems Acquisition, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5833 | 9/12/2018 |
| PR-5871 | USTR-2018-0026-5834 from David Binder, Archer-Daniels-Midland Company | https://www.regulations.gov/comment/USTR-2018-0026-5834 | 9/12/2018 |
| PR-5872 | USTR-2018-0026-5835 from Joseph Spraragen, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-5835 | 9/12/2018 |
| PR-5873 | USTR-2018-0026-5836 from Rick Van Arnam, The Vision Council | https://www.regulations.gov/comment/USTR-2018-0026-5836 | 9/12/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5874 | USTR-2018-0026-5837 from Ron Voigt, Diamond Innovations | https://www.regulations.gov/comment/USTR-2018-0026-5837 | 9/12/2018 |
| PR-5875 | USTR-2018-0026-5838 from Daniel Glucksman | https://www.regulations.gov/comment/USTR-2018-0026-5838 | 9/12/2018 |
| PR-5876 | USTR-2018-0026-5839 from Toshiaki Fukuoka, Sandler, Travis & rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-5839 | 9/12/2018 |
| PR-5877 | USTR-2018-0026-5840 from Alyson Gottlieb, American Watch Association | https://www.regulations.gov/comment/USTR-2018-0026-5840 | 9/12/2018 |
| PR-5878 | USTR-2018-0026-5841 from Kevin Park, K Trans, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5841 | 9/12/2018 |
| PR-5879 | USTR-2018-0026-5842 from Toshiaki Fukuoka, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-5842 | 9/12/2018 |
| PR-5880 | USTR-2018-0026-5843 from Bahman Sadeghi, Logix Capital, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5843 | 9/12/2018 |
| PR-5881 | USTR-2018-0026-5844 from T. David Cox | https://www.regulations.gov/comment/USTR-2018-0026-5844 | 9/12/2018 |
| PR-5882 | USTR-2018-0026-5845 from Jolin Zhu | https://www.regulations.gov/comment/USTR-2018-0026-5845 | 9/12/2018 |
| PR-5883 | USTR-2018-0026-5846 from Matthew Nicely, Origin Point Brands, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5846 | 9/12/2018 |
| PR-5884 | USTR-2018-0026-5847 from Anonymous | https://www.regulations.gov/comment/USTR-2018-0026-5847 | 9/12/2018 |
| PR-5885 | USTR-2018-0026-5848 from Scott MacLeod, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5848 | 9/12/2018 |
| PR-5886 | USTR-2018-0026-5849 from Kevin Kuluvar | https://www.regulations.gov/comment/USTR-2018-0026-5849 | 9/12/2018 |
| PR-5887 | USTR-2018-0026-5850 from M Jason Cunningham, Delta Faucet Compnay | https://www.regulations.gov/comment/USTR-2018-0026-5850 | 9/12/2018 |
| PR-5888 | USTR-2018-0026-5851 from Mark Maroon, Maroon Group LLC | https://www.regulations.gov/comment/USTR-2018-0026-5851 | 9/12/2018 |
| PR-5889 | USTR-2018-0026-5852 from Denise Whitney, Super Grip Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5852 | 9/12/2018 |
| PR-5890 | USTR-2018-0026-5853 from M Jason Cunningham, Delta Faucet Company | https://www.regulations.gov/comment/USTR-2018-0026-5853 | 9/12/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5891 | USTR-2018-0026-5854 from S. George Alfonso, Braumiller Law Group | https://www.regulations.gov/comment/USTR-2018-0026-5854 | 9/12/2018 |
| PR-5892 | USTR-2018-0026-5855 from Jonas Israel | https://www.regulations.gov/comment/USTR-2018-0026-5855 | 9/12/2018 |
| PR-5893 | USTR-2018-0026-5856 from Rick Van Arnam, The Vision Council | https://www.regulations.gov/comment/USTR-2018-0026-5856 | 9/12/2018 |
| PR-5894 | USTR-2018-0026-5857 from Michele Leonelli | https://www.regulations.gov/comment/USTR-2018-0026-5857 | 9/12/2018 |
| PR-5895 | USTR-2018-0026-5858 from Philip K. Bell, Steel Manufacturers Association | https://www.regulations.gov/comment/USTR-2018-0026-5858 | 9/12/2018 |
| PR-5896 | USTR-2018-0026-5859 from Andres Rubio, Maxum Direct Transport | https://www.regulations.gov/comment/USTR-2018-0026-5859 | 9/12/2018 |
| PR-5897 | USTR-2018-0026-5860 from Jonathan Gold, National Retail Federation | https://www.regulations.gov/comment/USTR-2018-0026-5860 | 9/12/2018 |
| PR-5898 | USTR-2018-0026-5861 from Craig Lewis, BYD Motors LLC | https://www.regulations.gov/comment/USTR-2018-0026-5861 | 9/12/2018 |
| PR-5899 | USTR-2018-0026-5862 from AmerCareRoyal LLC, Greenberg Traurig LLP | https://www.regulations.gov/comment/USTR-2018-0026-5862 | 9/12/2018 |
| PR-5900 | USTR-2018-0026-5863 from Colleen Lamb, Indium Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5863 | 9/12/2018 |
| PR-5901 | USTR-2018-0026-5864 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5864 | 9/12/2018 |
| PR-5902 | USTR-2018-0026-5865 from Sherrill Willner | https://www.regulations.gov/comment/USTR-2018-0026-5865 | 9/12/2018 |
| PR-5903 | USTR-2018-0026-5866 from Matt Jones, Green Bag Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5866 | 9/12/2018 |
| PR-5904 | USTR-2018-0026-5867 from John Smirnow, Solar Energy Industries Association ("SEIA") | https://www.regulations.gov/comment/USTR-2018-0026-5867 | 9/12/2018 |
| PR-5905 | USTR-2018-0026-5868 from Tom Simpson | https://www.regulations.gov/comment/USTR-2018-0026-5868 | 9/12/2018 |
| PR-5906 | USTR-2018-0026-5869 from Angela Bouma | https://www.regulations.gov/comment/USTR-2018-0026-5869 | 9/12/2018 |
| PR-5907 | USTR-2018-0026-5870 from Suzanne Tom | https://www.regulations.gov/comment/USTR-2018-0026-5870 | 9/12/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5908 | USTR-2018-0026-5871 from Jay Malave, Diamond Motorz Trailer Sales | https://www.regulations.gov/comment/USTR-2018-0026-5871 | 9/12/2018 |
| PR-5909 | USTR-2018-0026-5872 from Chris OConnor, Congoleum Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5872 | 9/12/2018 |
| PR-5910 | USTR-2018-0026-5873 from Michael Reese, Ideal Clamp Products, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5873 | 9/12/2018 |
| PR-5911 | USTR-2018-0026-5874 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5874 | 9/12/2018 |
| PR-5912 | USTR-2018-0026-5875 from M. David Duncan, DSL Leasing, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5875 | 9/12/2018 |
| PR-5913 | USTR-2018-0026-5876 from Stephen Sperbeck, ERL Intermodal Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5876 | 9/12/2018 |
| PR-5914 | USTR-2018-0026-5877 from John Crowley, III, National Association of Waterfront Employers | https://www.regulations.gov/comment/USTR-2018-0026-5877 | 9/12/2018 |
| PR-5915 | USTR-2018-0026-5878 from Gregory Husisian, Alpine, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5878 | 9/12/2018 |
| PR-5916 | USTR-2018-0026-5879 from Gower Smith, Swyft, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5879 | 9/12/2018 |
| PR-5917 | USTR-2018-0026-5880 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2018-0026-5880 | 9/12/2018 |
| PR-5918 | USTR-2018-0026-5881 from Rebecca Rainer, Eaton | https://www.regulations.gov/comment/USTR-2018-0026-5881 | 9/12/2018 |
| PR-5919 | USTR-2018-0026-5882 from John Peterson, 1954 | https://www.regulations.gov/comment/USTR-2018-0026-5882 | 9/12/2018 |
| PR-5920 | USTR-2018-0026-5883 from Bernie Schwartz, California Luggage Co. | https://www.regulations.gov/comment/USTR-2018-0026-5883 | 9/12/2018 |
| PR-5921 | USTR-2018-0026-5884 from Gregory Husisian, Tate & Lyle | https://www.regulations.gov/comment/USTR-2018-0026-5884 | 9/12/2018 |
| PR-5922 | USTR-2018-0026-5885 from Sage Chandler, Consumer Technology Association | https://www.regulations.gov/comment/USTR-2018-0026-5885 | 9/12/2018 |
| PR-5923 | USTR-2018-0026-5886 from Deepak Parikh | https://www.regulations.gov/comment/USTR-2018-0026-5886 | 9/12/2018 |
| PR-5924 | USTR-2018-0026-5887 from Hun Quach | https://www.regulations.gov/comment/USTR-2018-0026-5887 | 9/12/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5925 | USTR-2018-0026-5888 from Thomas Crockett, Footwear Distributors & Retailers of America (FDRA) | https://www.regulations.gov/comment/USTR-2018-0026-5888 | 9/12/2018 |
| PR-5926 | USTR-2018-0026-5889 from Scott MacLeod, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5889 | 9/12/2018 |
| PR-5927 | USTR-2018-0026-5890 from Lisa Scheller, Silberline | https://www.regulations.gov/comment/USTR-2018-0026-5890 | 9/12/2018 |
| PR-5928 | USTR-2018-0026-5891 from Michael Jacobson, Berlin Packaging LLC | https://www.regulations.gov/comment/USTR-2018-0026-5891 | 9/12/2018 |
| PR-5929 | USTR-2018-0026-5892 from Joshua Rodman, Everstar Merchandise Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-5892 | 9/12/2018 |
| PR-5930 | USTR-2018-0026-5893 from Suzanne Kane, Dicastal North America Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5893 | 9/12/2018 |
| PR-5931 | USTR-2018-0026-5894 from Donna Shira, Hamco, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5894 | 9/12/2018 |
| PR-5932 | USTR-2018-0026-5895 from Mark Monohon | https://www.regulations.gov/comment/USTR-2018-0026-5895 | 9/12/2018 |
| PR-5933 | USTR-2018-0026-5896 from Randy Jenkins | https://www.regulations.gov/comment/USTR-2018-0026-5896 | 9/12/2018 |
| PR-5934 | USTR-2018-0026-5897 from David Kunz, Arkema | https://www.regulations.gov/comment/USTR-2018-0026-5897 | 9/12/2018 |
| PR-5935 | USTR-2018-0026-5898 from Robert King | https://www.regulations.gov/comment/USTR-2018-0026-5898 | 9/12/2018 |
| PR-5936 | USTR-2018-0026-5899 from Marc Hebert, Jones Walker LLP | https://www.regulations.gov/comment/USTR-2018-0026-5899 | 9/12/2018 |
| PR-5937 | USTR-2018-0026-5900 from Travis Lewis, Rug Doctor LLC | https://www.regulations.gov/comment/USTR-2018-0026-5900 | 9/12/2018 |
| PR-5938 | USTR-2018-0026-5901 from Ann Aquillo, ScottsMiracle-Gro | https://www.regulations.gov/comment/USTR-2018-0026-5901 | 9/12/2018 |
| PR-5939 | USTR-2018-0026-5902 from Peter Klestadt, GDLSK LLP | https://www.regulations.gov/comment/USTR-2018-0026-5902 | 9/12/2018 |
| PR-5940 | USTR-2018-0026-5903 from Yohai Baisburd, H.C. Starck | https://www.regulations.gov/comment/USTR-2018-0026-5903 | 9/12/2018 |
| PR-5941 | USTR-2018-0026-5904 from Steven McLean | https://www.regulations.gov/comment/USTR-2018-0026-5904 | 9/12/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5942 | USTR-2018-0026-5905 from Bill Leckenby, Thorley Industries LLC d/b/a 4moms | https://www.regulations.gov/comment/USTR-2018-0026-5905 | 9/12/2018 |
| PR-5943 | USTR-2018-0026-5906 from Ayman Awad, Trend Chassis Leasing LLC | https://www.regulations.gov/comment/USTR-2018-0026-5906 | 9/12/2018 |
| PR-5944 | USTR-2018-0026-5907 from Mark Segrist, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5907 | 9/12/2018 |
| PR-5945 | USTR-2018-0026-5908 from Bill Broyles | https://www.regulations.gov/comment/USTR-2018-0026-5908 | 9/12/2018 |
| PR-5946 | USTR-2018-0026-5909 from Dennis Sollberger, Rawlings Sporting Goods Co., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5909 | 9/12/2018 |
| PR-5947 | USTR-2018-0026-5910 from Chad Severson | https://www.regulations.gov/comment/USTR-2018-0026-5910 | 9/12/2018 |
| PR-5948 | USTR-2018-0026-5911 from Michael Jacobson, Berlin Packaging LLC | https://www.regulations.gov/comment/USTR-2018-0026-5911 | 9/12/2018 |
| PR-5949 | USTR-2018-0026-5912 from David Evan | https://www.regulations.gov/comment/USTR-2018-0026-5912 | 9/12/2018 |
| PR-5950 | USTR-2018-0026-5913 from Ben Gann, National Lumber & Building Material Dealers Association | https://www.regulations.gov/comment/USTR-2018-0026-5913 | 9/12/2018 |
| PR-5951 | USTR-2018-0026-5914 from Michael Ossmann | https://www.regulations.gov/comment/USTR-2018-0026-5914 | 9/12/2018 |
| PR-5952 | USTR-2018-0026-5915 from John Constantine, Apex Tool Group, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5915 | 9/12/2018 |
| PR-5953 | USTR-2018-0026-5916 from Scott Beal, W.M. Barr & Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5916 | 9/12/2018 |
| PR-5954 | USTR-2018-0026-5917 from Greg Paradise | https://www.regulations.gov/comment/USTR-2018-0026-5917 | 9/12/2018 |
| PR-5955 | USTR-2018-0026-5918 from Gregory S. Menegaz, U.S. Fiber Importers | https://www.regulations.gov/comment/USTR-2018-0026-5918 | 9/12/2018 |
| PR-5956 | USTR-2018-0026-5919 from Gregory S. Menegaz, Worldwide Material Handling | https://www.regulations.gov/comment/USTR-2018-0026-5919 | 9/12/2018 |
| PR-5957 | USTR-2018-0026-5920 from Armen Kouleyan, Exxel Outdoors, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5920 | 9/12/2018 |
| PR-5958 | USTR-2018-0026-5921 from Ryan Wilson, Watchfire Signs, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5921 | 9/12/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5959 | USTR-2018-0026-5922 from Sydney Mintzer, Evenflo Feeding, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5922 | 9/12/2018 |
| PR-5960 | USTR-2018-0026-5923 from Michael Young | https://www.regulations.gov/comment/USTR-2018-0026-5923 | 9/12/2018 |
| PR-5961 | USTR-2018-0026-5924 from Mark Ludwikowski, Clark Hill, PLC | https://www.regulations.gov/comment/USTR-2018-0026-5924 | 9/12/2018 |
| PR-5962 | USTR-2018-0026-5925 from Nicholas Mack, eero inc. | https://www.regulations.gov/comment/USTR-2018-0026-5925 | 9/12/2018 |
| PR-5963 | USTR-2018-0026-5926 from Harry Isacoff, Markwins Beauty Brands, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5926 | 9/12/2018 |
| PR-5964 | USTR-2018-0026-5927 from Jin Kim, CNA International Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5927 | 9/12/2018 |
| PR-5965 | USTR-2018-0026-5928 from Jeff Skubic, Tricam Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5928 | 9/12/2018 |
| PR-5966 | USTR-2018-0026-5929 from Jared Angle, Rad Power Bikes LLC | https://www.regulations.gov/comment/USTR-2018-0026-5929 | 9/12/2018 |
| PR-5967 | USTR-2018-0026-5930 from Peter Klestadt, GDLSK LLP | https://www.regulations.gov/comment/USTR-2018-0026-5930 | 9/12/2018 |
| PR-5968 | USTR-2018-0026-5931 from Brittney Powell, Art Guild Inc. of Philadelphia | https://www.regulations.gov/comment/USTR-2018-0026-5931 | 9/12/2018 |
| PR-5969 | USTR-2018-0026-5932 from Eric Schaffer, Kleinn Air Horns | https://www.regulations.gov/comment/USTR-2018-0026-5932 | 9/12/2018 |
| PR-5970 | USTR-2018-0026-5933 from Doug Townsend | https://www.regulations.gov/comment/USTR-2018-0026-5933 | 9/12/2018 |
| PR-5971 | USTR-2018-0026-5934 from Daniel Cannistra, Crowell & Moring LLP | https://www.regulations.gov/comment/USTR-2018-0026-5934 | 9/12/2018 |
| PR-5972 | USTR-2018-0026-5935 from Thomas Schneberger | https://www.regulations.gov/comment/USTR-2018-0026-5935 | 9/12/2018 |
| PR-5973 | USTR-2018-0026-5936 from Marshall Morales, Wiley Rein LLP | https://www.regulations.gov/comment/USTR-2018-0026-5936 | 9/12/2018 |
| PR-5974 | USTR-2018-0026-5937 from Eric McClafferty, Shure Incorporated | https://www.regulations.gov/comment/USTR-2018-0026-5937 | 9/12/2018 |
| PR-5975 | USTR-2018-0026-5938 from Jared Angle, Teton Outfitters LLC | https://www.regulations.gov/comment/USTR-2018-0026-5938 | 9/12/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-5976 | USTR-2018-0026-5939 from John Paul Dupre | https://www.regulations.gov/comment/USTR-2018-0026-5939 | 9/12/2018 |
| PR-5977 | USTR-2018-0026-5940 from Ronald Gerson, Louis M. Gerson Co., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5940 | 9/12/2018 |
| PR-5978 | USTR-2018-0026-5941 from Jared Angle, Omron Management Center of America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5941 | 9/12/2018 |
| PR-5979 | USTR-2018-0026-5942 from Brittney Powell, Hunter Chemical LLC | https://www.regulations.gov/comment/USTR-2018-0026-5942 | 9/12/2018 |
| PR-5980 | USTR-2018-0026-5943 from John Paul Dupre | https://www.regulations.gov/comment/USTR-2018-0026-5943 | 9/12/2018 |
| PR-5981 | USTR-2018-0026-5944 from Anthony Ciepiel, Step2 Discovery, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5944 | 9/12/2018 |
| PR-5982 | USTR-2018-0026-5945 from WILLIAM YOUNTS, VMOD FIBER LLC | https://www.regulations.gov/comment/USTR-2018-0026-5945 | 9/12/2018 |
| PR-5983 | USTR-2018-0026-5946 from Willis Chou | https://www.regulations.gov/comment/USTR-2018-0026-5946 | 9/12/2018 |
| PR-5984 | USTR-2018-0026-5947 from Mika McLafferty, Telebrands | https://www.regulations.gov/comment/USTR-2018-0026-5947 | 9/12/2018 |
| PR-5985 | USTR-2018-0026-5948 from Philip Ammendolia | https://www.regulations.gov/comment/USTR-2018-0026-5948 | 9/12/2018 |
| PR-5986 | USTR-2018-0026-5949 from Sean Mulvaney, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-5949 | 9/12/2018 |
| PR-5987 | USTR-2018-0026-5950 from Warren Payne | https://www.regulations.gov/comment/USTR-2018-0026-5950 | 9/12/2018 |
| PR-5988 | USTR-2018-0026-5951 from Hyongsoon Kim, Kingston Technology Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5951 | 9/12/2018 |
| PR-5989 | USTR-2018-0026-5952 from Barbara Dirsa, Breville USA, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5952 | 9/12/2018 |
| PR-5990 | USTR-2018-0026-5953 from Randy Hyne, Fossil Group | https://www.regulations.gov/comment/USTR-2018-0026-5953 | 9/12/2018 |
| PR-5991 | USTR-2018-0026-5954 from Anette Wolf | https://www.regulations.gov/comment/USTR-2018-0026-5954 | 9/12/2018 |
| PR-5992 | USTR-2018-0026-5955 from Mark Segrist, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5955 | 9/12/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-5993 | USTR-2018-0026-5956 from Jeff Skubic, Tricam Industries | https://www.regulations.gov/comment/USTR-2018-0026-5956 | 9/12/2018 |
| PR-5994 | USTR-2018-0026-5957 from Shawn Whitman | https://www.regulations.gov/comment/USTR-2018-0026-5957 | 9/12/2018 |
| PR-5995 | USTR-2018-0026-5958 from Marshall Morales, Makhteshim Agan of North America, Inc. dba ADAMA | https://www.regulations.gov/comment/USTR-2018-0026-5958 | 9/12/2018 |
| PR-5996 | USTR-2018-0026-5959 from John Chen, Mascon, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5959 | 9/12/2018 |
| PR-5997 | USTR-2018-0026-5960 from Anette Wolf | https://www.regulations.gov/comment/USTR-2018-0026-5960 | 9/12/2018 |
| PR-5998 | USTR-2018-0026-5961 from Brittney Powell, Dragon Trading, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5961 | 9/12/2018 |
| PR-5999 | USTR-2018-0026-5962 from Mark Tallo, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5962 | 9/12/2018 |
| PR-6000 | USTR-2018-0026-5963 from James Kimminau, Dorel Home Furnishings | https://www.regulations.gov/comment/USTR-2018-0026-5963 | 9/12/2018 |
| PR-6001 | USTR-2018-0026-5964 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5964 | 9/12/2018 |
| PR-6002 | USTR-2018-0026-5965 from Luke Karamyalil, TVF Inc. d.b.a. Top Value Fabrics | https://www.regulations.gov/comment/USTR-2018-0026-5965 | 9/12/2018 |
| PR-6003 | USTR-2018-0026-5966 from Brittney Powell, Hunter Chemical, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5966 | 9/12/2018 |
| PR-6004 | USTR-2018-0026-5967 from Bonnie Byers, King & Spalding (on behalf of Micron Technology, Inc.) | https://www.regulations.gov/comment/USTR-2018-0026-5967 | 9/12/2018 |
| PR-6005 | USTR-2018-0026-5968 from Warren Payne | https://www.regulations.gov/comment/USTR-2018-0026-5968 | 9/12/2018 |
| PR-6006 | USTR-2018-0026-5969 from Anette Wolf | https://www.regulations.gov/comment/USTR-2018-0026-5969 | 9/12/2018 |
| PR-6007 | USTR-2018-0026-5970 from Barry Rosenberg, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5970 | 9/12/2018 |
| PR-6008 | USTR-2018-0026-5971 from Les Miller, Alston & Bird LLP | https://www.regulations.gov/comment/USTR-2018-0026-5971 | 9/12/2018 |
| PR-6009 | USTR-2018-0026-5972 from Arthur Bodek, GDLSK LLP | https://www.regulations.gov/comment/USTR-2018-0026-5972 | 9/12/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6010 | USTR-2018-0026-5973 from Marc Hebert, Jones Walker LLP | https://www.regulations.gov/comment/USTR-2018-0026-5973 | 9/12/2018 |
| PR-6011 | USTR-2018-0026-5974 from Brittney Powell, Alpha Source | https://www.regulations.gov/comment/USTR-2018-0026-5974 | 9/12/2018 |
| PR-6012 | USTR-2018-0026-5975 from Brittney Powell, Global Trade Works, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5975 | 9/12/2018 |
| PR-6013 | USTR-2018-0026-5976 from Brian Jones | https://www.regulations.gov/comment/USTR-2018-0026-5976 | 9/12/2018 |
| PR-6014 | USTR-2018-0026-5977 from Brittney Powell, United Source Packaging, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5977 | 9/12/2018 |
| PR-6015 | USTR-2018-0026-5978 from Del Renigar | https://www.regulations.gov/comment/USTR-2018-0026-5978 | 9/12/2018 |
| PR-6016 | USTR-2018-0026-5979 from Earl Jones | https://www.regulations.gov/comment/USTR-2018-0026-5979 | 9/12/2018 |
| PR-6017 | USTR-2018-0026-5980 from Scott Almquist | https://www.regulations.gov/comment/USTR-2018-0026-5980 | 9/12/2018 |
| PR-6018 | USTR-2018-0026-5981 from Robert DeFrancesco, Cheetah Chassis Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5981 | 9/12/2018 |
| PR-6019 | USTR-2018-0026-5982 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5982 | 9/12/2018 |
| PR-6020 | USTR-2018-0026-5983 from Sean Mulvaney, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-5983 | 9/12/2018 |
| PR-6021 | USTR-2018-0026-5984 from Brittney Powell, United Source Packaging, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5984 | 9/12/2018 |
| PR-6022 | USTR-2018-0026-5985 from Christopher Gray, Silicon Labs Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5985 | 9/12/2018 |
| PR-6023 | USTR-2018-0026-5986 from Chris Liang | https://www.regulations.gov/comment/USTR-2018-0026-5986 | 9/12/2018 |
| PR-6024 | USTR-2018-0026-5987 from John Shane, Fitibit, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5987 | 9/12/2018 |
| PR-6025 | USTR-2018-0026-5988 from James Perley, The Yankee Candle Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5988 | 9/12/2018 |
| PR-6026 | USTR-2018-0026-5989 from Anita Zawacki | https://www.regulations.gov/comment/USTR-2018-0026-5989 | 9/12/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6027 | USTR-2018-0026-5990 from Anita Zawacki | https://www.regulations.gov/comment/USTR-2018-0026-5990 | 9/12/2018 |
| PR-6028 | USTR-2018-0026-5991 from Brandon Sparrow, Camp Chef | https://www.regulations.gov/comment/USTR-2018-0026-5991 | 9/12/2018 |
| PR-6029 | USTR-2018-0026-5992 from Richard Stein | https://www.regulations.gov/comment/USTR-2018-0026-5992 | 9/12/2018 |
| PR-6030 | USTR-2018-0026-5993 from Trisha Saltys, Array | https://www.regulations.gov/comment/USTR-2018-0026-5993 | 9/12/2018 |
| PR-6031 | USTR-2018-0026-5994 from Klaus Bollmann | https://www.regulations.gov/comment/USTR-2018-0026-5994 | 9/12/2018 |
| PR-6032 | USTR-2018-0026-5995 from Matt Davis, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5995 | 9/12/2018 |
| PR-6033 | USTR-2018-0026-5996 from Jenny Bessonette | https://www.regulations.gov/comment/USTR-2018-0026-5996 | 9/12/2018 |
| PR-6034 | USTR-2018-0026-5997 from Lars Villadsen | https://www.regulations.gov/comment/USTR-2018-0026-5997 | 9/12/2018 |
| PR-6035 | USTR-2018-0026-5998 from Ian Musselman, Continental AG | https://www.regulations.gov/comment/USTR-2018-0026-5998 | 9/12/2018 |
| PR-6036 | USTR-2018-0026-5999 from John Searing, Makita Corporation of America | https://www.regulations.gov/comment/USTR-2018-0026-5999 | 9/12/2018 |
| PR-6037 | USTR-2018-0026-6000 from Louis Hornick III, LHSC, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6000 | 9/12/2018 |
| PR-6038 | USTR-2018-0026-6001 from Alexander Logemann, Bicycle Product Suppliers Association, National Bicycle Dealers Association, PeopleForBikes Coalition | https://www.regulations.gov/comment/USTR-2018-0026-6001 | 9/12/2018 |
| PR-6039 | USTR-2018-0026-6002 from Clint Todd | https://www.regulations.gov/comment/USTR-2018-0026-6002 | 9/12/2018 |
| PR-6040 | USTR-2018-0026-6003 from Alexander Logemann, Bicycle Product Suppliers Association, National Bicycle Dealers Association, PeopleForBikes Coalition | https://www.regulations.gov/comment/USTR-2018-0026-6003 | 9/12/2018 |
| PR-6041 | USTR-2018-0026-6004 from Roger Vallecorse | https://www.regulations.gov/comment/USTR-2018-0026-6004 | 9/12/2018 |
| PR-6042 | USTR-2018-0026-6005 from Halsey Bartlett | https://www.regulations.gov/comment/USTR-2018-0026-6005 | 9/12/2018 |
| PR-6043 | USTR-2018-0026-6006 from Brittney Powell, Building Material Distributors, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6006 | 9/12/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6044 | USTR-2018-0026-6007 from Michael Snarr, Creative Home Ideas -- YMF Company | https://www.regulations.gov/comment/USTR-2018-0026-6007 | 9/12/2018 |
| PR-6045 | USTR-2018-0026-6008 from Tsai Wan Sheu, SCM | https://www.regulations.gov/comment/USTR-2018-0026-6008 | 9/12/2018 |
| PR-6046 | USTR-2018-0026-6009 from Arman Moseni | https://www.regulations.gov/comment/USTR-2018-0026-6009 | 9/12/2018 |
| PR-6047 | USTR-2018-0026-6010 from Shant HALAJIAN | https://www.regulations.gov/comment/USTR-2018-0026-6010 | 9/12/2018 |
| PR-6048 | USTR-2018-0026-6011 from Robert Sammons, Fleetpride, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6011 | 9/12/2018 |
| PR-6049 | USTR-2018-0026-6012 from Ara Tchaghlassian | https://www.regulations.gov/comment/USTR-2018-0026-6012 | 9/12/2018 |
| PR-6050 | USTR-2018-0026-6013 from Marshall Morales, Sipcam Agro USA, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6013 | 9/12/2018 |
| PR-6051 | USTR-2018-0026-6014 from Michael McGuffin, American Herbal Products Association | https://www.regulations.gov/comment/USTR-2018-0026-6014 | 9/12/2018 |
| PR-6052 | USTR-2018-0026-6015 from Deborah Stern, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-6015 | 9/12/2018 |
| PR-6053 | USTR-2018-0026-6016 from Leslie Alan Glick, TSM Corporation | https://www.regulations.gov/comment/USTR-2018-0026-6016 | 9/12/2018 |
| PR-6054 | USTR-2018-0026-6017 from Gregg Greulich, Twin Star Home | https://www.regulations.gov/comment/USTR-2018-0026-6017 | 9/12/2018 |
| PR-6055 | USTR-2018-0026-6018 from Kyle Jacobs, Advantus, Corp. | https://www.regulations.gov/comment/USTR-2018-0026-6018 | 9/12/2018 |
| PR-6056 | USTR-2018-0026-6019 from Zheng XU, China Chamber of International Commerce | https://www.regulations.gov/comment/USTR-2018-0026-6019 | 9/12/2018 |
| PR-6057 | USTR-2018-0026-6020 from Ting-Ting Kao, on behalf of Midea Group | https://www.regulations.gov/comment/USTR-2018-0026-6020 | 9/12/2018 |
| PR-6058 | USTR-2018-0026-6021 from Kenneth Kirkwood, TIC Gums, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6021 | 9/12/2018 |
| PR-6059 | USTR-2018-0026-6022 from Carnen Ismail | https://www.regulations.gov/comment/USTR-2018-0026-6022 | 9/12/2018 |
| PR-6060 | USTR-2018-0026-6023 from Felix Amar | https://www.regulations.gov/comment/USTR-2018-0026-6023 | 9/12/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6061 | USTR-2018-0026-6024 from Vishak Sankaran, Bushnell, Primos & Blackhawk! | https://www.regulations.gov/comment/USTR-2018-0026-6024 | 9/12/2018 |
| PR-6062 | USTR-2018-0026-6025 from Rory Murphy | https://www.regulations.gov/comment/USTR-2018-0026-6025 | 9/12/2018 |
| PR-6063 | USTR-2018-0026-6026 from Jay McCloy | https://www.regulations.gov/comment/USTR-2018-0026-6026 | 9/12/2018 |
| PR-6064 | USTR-2018-0026-6027 from Christopher Schodowski | https://www.regulations.gov/comment/USTR-2018-0026-6027 | 9/12/2018 |
| PR-6065 | USTR-2018-0026-6028 from Carmen Ismail | https://www.regulations.gov/comment/USTR-2018-0026-6028 | 9/12/2018 |
| PR-6066 | USTR-2018-0026-6029 from Kelly Johnston | https://www.regulations.gov/comment/USTR-2018-0026-6029 | 9/12/2018 |
| PR-6067 | USTR-2018-0026-6030 from Robert DeFrancesco, Wiley Rein LLP | https://www.regulations.gov/comment/USTR-2018-0026-6030 | 9/12/2018 |
| PR-6068 | USTR-2018-0026-6031 from Robin McCann, Archroma U.S. Inc., | https://www.regulations.gov/comment,/USTR-2018-0026-6031 | 9/12/2018 |
| PR-6069 | USTR-2018-0026-6032 from Devi Keller, Semiconductor Industry Association | https://www.regulations.gov/comment/USTR-2018-0026-6032 | 9/12/2018 |
| PR-6070 | USTR-2018-0026-6033 from Jared Angle, Polaris Industries Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6033 | 9/12/2018 |
| PR-6071 | USTR-2018-0026-6034 from Timothy Brightbill, Skyline Steel | https://www.regulations.gov/comment/USTR-2018-0026-6034 | 9/12/2018 |
| PR-6072 | USTR-2018-0026-6035 from Patrick Farchione, Regal Industrial Sales, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6035 | 9/12/2018 |
| PR-6073 | USTR-2018-0026-6036 from Julie Heitz | https://www.regulations.gov/comment/USTR-2018-0026-6036 | 9/12/2018 |
| PR-6074 | USTR-2018-0026-6037 from Ian Hyatt | https://www.regulations.gov/comment/USTR-2018-0026-6037 | 9/12/2018 |
| PR-6075 | USTR-2018-0026-6038 from Jessica Fegan | https://www.regulations.gov/comment/USTR-2018-0026-6038 | 9/12/2018 |
| PR-6076 | USTR-2018-0026-6039 from Paul Tonnesen, Saris Cycling | https://www.regulations.gov/comment/USTR-2018-0026-6039 | 9/12/2018 |
| PR-6077 | USTR-2018-0026-6040 from Donald Kruk | https://www.regulations.gov/comment/USTR-2018-0026-6040 | 9/12/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6078 | USTR-2018-0026-6041 from Gregory S. Menegaz, The Carlstar Group | https://www.regulations.gov/comment/USTR-2018-0026-6041 | 9/12/2018 |
| PR-6079 | USTR-2018-0026-6042 from Callen Vickers, Unipres North America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6042 | 9/12/2018 |
| PR-6080 | USTR-2018-0026-6043 from Joshua Sherbin | https://www.regulations.gov/comment/USTR-2018-0026-6043 | 9/12/2018 |
| PR-6081 | USTR-2018-0026-6044 from Kathy Mitchell, PetSmart | https://www.regulations.gov/comment/USTR-2018-0026-6044 | 9/12/2018 |
| PR-6082 | USTR-2018-0026-6045 from Mark Coakes, Duferco Steel, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6045 | 9/12/2018 |
| PR-6083 | USTR-2018-0026-6046 from Jeff Skubic, Tricam Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6046 | 9/12/2018 |
| PR-6084 | USTR-2018-0026-6047 from Jared Angle, Moen Incorporated | https://www.regulations.gov/comment/USTR-2018-0026-6047 | 9/13/2018 |
| PR-6085 | USTR-2018-0026-6048 from Mollie Sitkowski, The Wooster Brush Company | https://www.regulations.gov/comment/USTR-2018-0026-6048 | 9/13/2018 |
| PR-6086 | USTR-2018-0026-6049 from Rep. Emanuel Cleaver, II, Members of Congress - House of Representatives and United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-6049 | 9/13/2018 |
| PR-6087 | USTR-2018-0026-6050 from Heena Rathore, TrueChoicePack Corp. | https://www.regulations.gov/comment/USTR-2018-0026-6050 | 9/13/2018 |
| PR-6088 | USTR-2018-0026-6051 from Heena Rathore, TrueChoicePack Corp. | https://www.regulations.gov/comment/USTR-2018-0026-6051 | 9/13/2018 |
| PR-6089 | USTR-2018-0026-6052 from Tatsuya Ito, Kawasho Foods USA Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6052 | 9/13/2018 |
| PR-6090 | USTR-2018-0026-6053 from Sen. Jerry Moran, Member of Congress - United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-6053 | 9/13/2018 |
| PR-6091 | USTR-2018-0026-6054 from Rep. Pete Sessions, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6054 | 9/13/2018 |
| PR-6092 | USTR-2018-0026-6055 from Rep. Steve Cohen, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6055 | 9/14/2018 |
| PR-6093 | USTR-2018-0026-6056 from Rep. David Joyce, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6056 | 9/14/2018 |
| PR-6094 | USTR-2018-0026-6057 from Kevin Sheilley, Signature Brands, LLC | https://www.regulations.gov/comment/USTR-2018-0026-6057 | 9/14/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6095 | USTR-2018-0026-6058 from Alex Bernhardt, Jr., Bernhardt Furniture Company | https://www.regulations.gov/comment/USTR-2018-0026-6058 | 9/14/2018 |
| PR-6096 | USTR-2018-0026-6059 from Timothy Torrington, Atlapac Trading Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6059 | 9/14/2018 |
| PR-6097 | USTR-2018-0026-6060 from Marc Schewel, Schewel Furniture Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6060 | 9/14/2018 |
| PR-6098 | USTR-2018-0026-6061 from James Caton, Arbor Plastic Technologies, LLC | https://www.regulations.gov/comment/USTR-2018-0026-6061 | 9/14/2018 |
| PR-6099 | USTR-2018-0026-6062 from Hal Quinn, National Mining Association | https://www.regulations.gov/comment/USTR-2018-0026-6062 | 9/14/2018 |
| PR-6100 | USTR-2018-0026-6063 from Rep. Ralph Norman, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6063 | 9/14/2018 |
| PR-6101 | USTR-2018-0026-6064 from Reps. Huizenga, Upton Reps. Bishop, Moolenaar, Members of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6064 | 9/15/2018 |
| PR-6102 | USTR-2018-0026-6065 from Rep. Anna Eshoo, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6065 | 9/15/2018 |
| PR-6103 | USTR-2018-0026-6066 from Rep. Emanuel Cleaver, II, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6066 | 9/15/2018 |
| PR-6104 | USTR-2018-0026-6067 from Rep. Eliot Engel, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6067 | 9/15/2018 |
| PR-6105 | USTR-2018-0026-6068 from Rep. Chris Stewart, Members of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6068 | 9/15/2018 |
| PR-6106 | USTR-2018-0026-6069 from Rep. Jeff Duncan, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6069 | 9/15/2018 |
| PR-6107 | USTR-2018-0026-6070 from Rep. Jeff Duncan, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6070 | 9/15/2018 |
| PR-6108 | USTR-2018-0026-6071 from Rep. Jackie Walorski, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6071 | 9/15/2018 |
| PR-6109 | USTR-2018-0026-6072 from Rep. Jackie Walorski, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6072 | 9/15/2018 |
| PR-6110 | USTR-2018-0026-6073 from Rep. Bill Shuster Rep. Lou Barletta, Members of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6073 | 9/15/2018 |
| PR-6111 | USTR-2018-0026-6074 from Rep. Kurt Schrader, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6074 | 9/15/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6112 | USTR-2018-0026-6075 from Sen. Susan Collins, Members of Congress - United States Senate and House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6075 | 9/15/2018 |
| PR-6113 | USTR-2018-0026-6076 from Sen. Ron Wyden & Sen. Jeffrey A. Merkley, Members of Congress - United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-6076 | 9/15/2018 |
| PR-6114 | USTR-2018-0026-6077 from Sen. Ron Johnson, Members of Congress - United States Senate and House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6077 | 9/15/2018 |
| PR-6115 | USTR-2018-0026-6078 from Rep. Rob Bishop, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6078 | 9/15/2018 |
| PR-6116 | USTR-2018-0026-6079 from Sen. Lisa Murkowski, Members of Congress - United States Senate and House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6079 | 9/15/2018 |
| PR-6117 | USTR-2018-0026-6080 from Rep. Jackie Walorski, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6080 | 9/15/2018 |
| PR-6118 | USTR-2018-0026-6081 from Sen. Lindsey Graham, Member of Congress - United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-6081 | 9/15/2018 |
| PR-6119 | USTR-2018-0026-6082 from Sen. Lindsey Graham, Member of Congress - United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-6082 | 9/15/2018 |
| PR-6120 | USTR-2018-0026-6083 from Sen. Lindsey Graham, Member of Congress - United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-6083 | 9/15/2018 |
| PR-6121 | USTR-2018-0026-6084 from Sen. Lindsey Graham, Member of Congress - United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-6084 | 9/15/2018 |
| PR-6122 | USTR-2018-0026-6085 from Sen. Lindsey Graham, Member of Congress - United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-6085 | 9/15/2018 |
| PR-6123 | USTR-2018-0026-6086 from Sen. Lindsey Graham, Member of Congress - United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-6086 | 9/15/2018 |
| PR-6124 | USTR-2018-0026-6087 from Sen. Rob Portman, Member of Congress - United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-6087 | 9/15/2018 |
| PR-6125 | USTR-2018-0026-6088 from Sen. Thomas Carper, Member of Congress - United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-6088 | 9/15/2018 |
| PR-6126 | USTR-2018-0026-6089 from Rep. Ron Estes, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6089 | 9/15/2018 |
| PR-6127 | USTR-2018-0026-6090 from Rep. Alan Lowenthal, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6090 | 9/15/2018 |
| PR-6128 | USTR-2018-0026-6091 from Sen. Lindsey Graham, Member of Congress - United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-6091 | 9/15/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6129 | USTR-2018-0026-6092 from Brett Argirakis, Minteq International Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6092 | 9/15/2018 |
| PR-6130 | USTR-2018-0026-6093 from Sen. Pat Roberts & Sen. Jerry Moran, Member of Congress - United States Senate | https://www.regulations.gov/comment/USTR-2018-0026-6093 | 9/15/2018 |
| PR-6131 | USTR-2018-0026-6094 from Rep. Tom MacArthur, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6094 | 9/15/2018 |
| PR-6132 | USTR-2018-0026-6095 from Rep. Earl Blumenauer, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6095 | 9/15/2018 |
| PR-6133 | USTR-2018-0026-6096 from Rep. David Valadao, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6096 | 9/15/2018 |
| PR-6134 | USTR-2018-0026-6097 from Rep. Rob Woodall, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6097 | 9/15/2018 |
| PR-6135 | USTR-2018-0026-6098 from Rep. Rob Woodall, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6098 | 9/15/2018 |
| PR-6136 | USTR-2018-0026-6105 from Rep. Lou Barletta Rep. Tom Marino, Members of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6105 | 9/16/2018 |
| PR-6137 | USTR-2018-0026-6106 from Kimberly Kent, KENTWOOL | https://www.regulations.gov/comment/USTR-2018-0026-6106 | 9/17/2018 |
| PR-6138 | USTR-2018-0026-6107 from Ron Robinson, Castle Sales Co., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6107 | 9/17/2018 |
| PR-6139 | USTR-2018-0026-6108 from Thomas Reardon, Business + Institutional Furniture Manufacturers Association | https://www.regulations.gov/comment/USTR-2018-0026-6108 | 9/17/2018 |
| PR-6140 | USTR-2018-0026-6109 from Scott Stokes, Impact Floors | https://www.regulations.gov/comment/USTR-2018-0026-6109 | 9/17/2018 |
| PR-6141 | USTR-2018-0026-6110 from Seamus Burlingame, Eagle Roofing Products | https://www.regulations.gov/comment/USTR-2018-0026-6110 | 9/17/2018 |
| PR-6142 | USTR-2018-0026-6111 from Antiquarian Booksellers' Association of America | https://www.regulations.gov/comment/USTR-2018-0026-6111 | 9/17/2018 |
| PR-6143 | USTR-2018-0026-6112 from John Wolfe, Northwest Seaport Alliance | https://www.regulations.gov/comment/USTR-2018-0026-6112 | 9/17/2018 |
| PR-6144 | USTR-2018-0026-6113 from Mark Herlach, Westinghouse Electric Company LLC | https://www.regulations.gov/comment/USTR-2018-0026-6113 | 9/17/2018 |
| PR-6145 | USTR-2018-0026-6114 from Ting-Ting Kao, CIMC Modular Building Systems | https://www.regulations.gov/comment/USTR-2018-0026-6114 | 9/17/2018 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6146 | USTR-2018-0026-6115 from Menno Hilberts, CitizenM Hotels | https://www.regulations.gov/comment/USTR-2018-0026-6115 | 9/17/2018 |
| PR-6147 | USTR-2018-0026-6116 from Rep. Rob Woodall, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6116 | 9/17/2018 |
| PR-6148 | USTR-2018-0026-6117 from Rep. Andy Harris, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6117 | 9/17/2018 |
| PR-6149 | USTR-2018-0026-6118 from Rep. Peter J. Roskam, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6118 | 9/25/2018 |
| PR-6150 | USTR-2018-0026-6119 from Rep. Matt Cartwright, Member of Congress - House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6119 | 10/1/2018 |
| PR-6151 | USTR-2018-0026-6120 from George Radanovich, California Fresh Fruit Association | https://www.regulations.gov/comment/USTR-2018-0026-6120 | 10/1/2018 |
| PR-6152 | USTR-2018-0026-6121 from Paul Lichstein, Carpathian Industries | https://www.regulations.gov/comment/USTR-2018-0026-6121 | 10/1/2018 |
| PR-6153 | USTR-2018-0026-6122 from Larry Gardner, Alabama Venetian Blind Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6122 | 10/1/2018 |
| PR-6154 | USTR-2018-0026-6123 from Robert Burns, Trek Bicycle Corporation | https://www.regulations.gov/comment/USTR-2018-0026-6123 | 10/1/2018 |
| PR-6155 | USTR-2018-0026-6124 from Bin Liu, Complete Flooring Supply Corporation | https://www.regulations.gov/comment/USTR-2018-0026-6124 | 10/1/2018 |
| PR-6156 | USTR-2018-0026-6125 from Donald Freeman, WC Bradley Co. | https://www.regulations.gov/comment/USTR-2018-0026-6125 | 10/1/2018 |
| PR-6157 | USTR-2018-0026-6126 from Heena Rathore, True Choice Pack Corp. | https://www.regulations.gov/comment/USTR-2018-0026-6126 | 10/1/2018 |
| PR-6158 | USTR-2018-0026-6127 from Daniel Kaufman, Gwinnett (Georgia) Chamber of Commerce | https://www.regulations.gov/comment/USTR-2018-0026-6127 | 10/1/2018 |
| PR-6159 | USTR-2018-0026-6128 from Paul Coughlin, EdgeTech Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6128 | 10/1/2018 |
| PR-6160 | USTR-2018-0026-6129 from Gov. John W. Hickenlooper & Gov. John R. Kasich, Governors of the States of Colorado and Ohio | https://www.regulations.gov/comment/USTR-2018-0026-6129 | 10/12/2018 |
| PR-6161 | USTR-2018-0026-6130 from Tom Nassif, Western Growers | https://www.regulations.gov/comment/USTR-2018-0026-6130 | 10/12/2018 |
| PR-6162 | USTR-2018-0026-6131 from Xiaorong Liu, Jiashan Zhenxuan Furniture Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-6131 | 10/12/2018 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6163 | USTR-2018-0026-6132 from Jonathan Gold, Americans for Free Trade | https://www.regulations.gov/comment/USTR-2018-0026-6132 | 10/16/2018 |
| PR-6164 | USTR-2018-0026-6133 from Maxine Burton, burton + Burton | https://www.regulations.gov/comment/USTR-2018-0026-6133 | 10/16/2018 |
| PR-6165 | USTR-2018-0026-6134 from Small Business Owner | https://www.regulations.gov/comment/USTR-2018-0026-6134 | 10/16/2018 |
| PR-6166 | USTR-2018-0026-6135 from Gov. Asa Hutchinson, Governor - State of Arkansas | https://www.regulations.gov/comment/USTR-2018-0026-6135 | 10/18/2018 |
| PR-6167 | USTR-2018-0026-6136 from Amerisan LLC | https://www.regulations.gov/comment/USTR-2018-0026-6136 | 10/24/2018 |
| PR-6168 | USTR-2018-0026-6137 from Richard K. Sullivan, Jr., Western Mass Economic Development Council | https://www.regulations.gov/comment/USTR-2018-0026-6137 | 10/25/2018 |
| PR-6169 | USTR-2018-0026-6138 from Mark Palmer, Ocean Beauty Seafoods LLC | https://www.regulations.gov/comment/USTR-2018-0026-6138 | 10/25/2018 |
| PR-6170 | USTR-2018-0026-6139 from Aaron Lowe, Auto Care Association | https://www.regulations.gov/comment/USTR-2018-0026-6139 | 11/7/2018 |
| PR-6171 | USTR-2018-0026-6140 from Laura Tierney, Business Council for Sustainable Energy | https://www.regulations.gov/comment/USTR-2018-0026-6140 | 12/10/2018 |
| PR-6172 | USTR-2018-0026-6141 from Rep. Barbara Comstock, Member of Congress - U.S. House of Representatives | https://www.regulations.gov/comment/USTR-2018-0026-6141 | 12/31/2018 |
| PR-6173 | USTR-2018-0026-6142 from Gov. Steve Bullock, Office of the Governor - Montana | https://www.regulations.gov/comment/USTR-2018-0026-6142 | 3/4/2019 |
| PR-6174 | USTR-2018-0026-6143 from Scott Murray, MGroup Corp | https://www.regulations.gov/comment/USTR-2018-0026-6143 | 4/28/2021 |
| PR-6175 | USTR-2018-0026-6144 from Pat Roberts, Benchmark Plastics | https://www.regulations.gov/comment/USTR-2018-0026-6144 | 4/28/2021 |
| PR-6176 | USTR-2018-0026-6145 from T.J. Chapek, Barco Inc | https://www.regulations.gov/comment/USTR-2018-0026-6145 | 4/28/2021 |
| PR-6177 | USTR-2018-0026-6146 from Josh Werthaiser, Downlite | https://www.regulations.gov/comment/USTR-2018-0026-6146 | 4/28/2021 |
| PR-6178 | USTR-2018-0026-6147 from Jerry Johnson, Blount International | https://www.regulations.gov/comment/USTR-2018-0026-6147 | 4/28/2021 |
| PR-6179 | USTR-2018-0026-6148 from Stephen Scheck, Fabtex, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6148 | 4/28/2021 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6180 | USTR-2018-0026-6149 from Pat Moran, Greater Kansas City FTZ | https://www.regulations.gov/comment/USTR-2018-0026-6149 | 4/28/2021 |
| **List 4 Submissions** | | | |
| PR-6181 | USTR-2019-0004-0002 from Jeff Klausner | https://www.regulations.gov/comment/USTR-2019-0004-0002 | 5/21/2019 |
| PR-6182 | USTR-2019-0004-0003 from David Lehman | https://www.regulations.gov/comment/USTR-2019-0004-0003 | 5/21/2019 |
| PR-6183 | USTR-2019-0004-0004 from Matt Grant | https://www.regulations.gov/comment/USTR-2019-0004-0004 | 5/21/2019 |
| PR-6184 | USTR-2019-0004-0005 from Gustav Fredrikson | https://www.regulations.gov/comment/USTR-2019-0004-0005 | 5/21/2019 |
| PR-6185 | USTR-2019-0004-0006 from Matthew Grant | https://www.regulations.gov/comment/USTR-2019-0004-0006 | 5/21/2019 |
| PR-6186 | USTR-2019-0004-0007 from James Roh | https://www.regulations.gov/comment/USTR-2019-0004-0007 | 5/21/2019 |
| PR-6187 | USTR-2019-0004-0008 from Dave Nott | https://www.regulations.gov/comment/USTR-2019-0004-0008 | 5/21/2019 |
| PR-6188 | USTR-2019-0004-0009 from Matt Grant | https://www.regulations.gov/comment/USTR-2019-0004-0009 | 5/21/2019 |
| PR-6189 | USTR-2019-0004-0010 from James Stringfield | https://www.regulations.gov/comment/USTR-2019-0004-0010 | 5/21/2019 |
| PR-6190 | USTR-2019-0004-0011 from David Nicholson | https://www.regulations.gov/comment/USTR-2019-0004-0011 | 5/21/2019 |
| PR-6191 | USTR-2019-0004-0012 from Amy Zirkle, Electronic Transactions Association | https://www.regulations.gov/comment/USTR-2019-0004-0012 | 5/21/2019 |
| PR-6192 | USTR-2019-0004-0013 from Joe Mach, Verifone, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0013 | 5/21/2019 |
| PR-6193 | USTR-2019-0004-0014 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0014 | 5/21/2019 |
| PR-6194 | USTR-2019-0004-0015 from Blake Farrell | https://www.regulations.gov/comment/USTR-2019-0004-0015 | 5/21/2019 |
| PR-6195 | USTR-2019-0004-0016 from Chris Firmage | https://www.regulations.gov/comment/USTR-2019-0004-0016 | 5/21/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6196 | USTR-2019-0004-0017 from Gary Bowen | https://www.regulations.gov/comment/USTR-2019-0004-0017 | 5/21/2019 |
| PR-6197 | USTR-2019-0004-0018 from Vighnesh Iyer | https://www.regulations.gov/comment/USTR-2019-0004-0018 | 5/21/2019 |
| PR-6198 | USTR-2019-0004-0019 from Randy Spence | https://www.regulations.gov/comment/USTR-2019-0004-0019 | 5/22/2019 |
| PR-6199 | USTR-2019-0004-0020 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0020 | 5/22/2019 |
| PR-6200 | USTR-2019-0004-0021 from Rev. Guston Browning | https://www.regulations.gov/comment/USTR-2019-0004-0021 | 5/22/2019 |
| PR-6201 | USTR-2019-0004-0022 from Haicheng Zhu | https://www.regulations.gov/comment/USTR-2019-0004-0022 | 5/22/2019 |
| PR-6202 | USTR-2019-0004-0023 from Nichole Cook | https://www.regulations.gov/comment/USTR-2019-0004-0023 | 5/22/2019 |
| PR-6203 | USTR-2019-0004-0024 from Jose Reyes | https://www.regulations.gov/comment/USTR-2019-0004-0024 | 5/22/2019 |
| PR-6204 | USTR-2019-0004-0025 from Julie Heckman | https://www.regulations.gov/comment/USTR-2019-0004-0025 | 5/22/2019 |
| PR-6205 | USTR-2019-0004-0026 from Sean Georges | https://www.regulations.gov/comment/USTR-2019-0004-0026 | 5/22/2019 |
| PR-6206 | USTR-2019-0004-0027 from Robert Vaughn | https://www.regulations.gov/comment/USTR-2019-0004-0027 | 5/22/2019 |
| PR-6207 | USTR-2019-0004-0028 from Nicholas Grindley | https://www.regulations.gov/comment/USTR-2019-0004-0028 | 5/22/2019 |
| PR-6208 | USTR-2019-0004-0029 from Qiang Tu | https://www.regulations.gov/comment/USTR-2019-0004-0029 | 5/22/2019 |
| PR-6209 | USTR-2019-0004-0030 from Christopher Miner | https://www.regulations.gov/comment/USTR-2019-0004-0030 | 5/22/2019 |
| PR-6210 | USTR-2019-0004-0031 from Michael Green | https://www.regulations.gov/comment/USTR-2019-0004-0031 | 5/22/2019 |
| PR-6211 | USTR-2019-0004-0032 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0032 | 5/22/2019 |
| PR-6212 | USTR-2019-0004-0033 from MICHAEL COHEN | https://www.regulations.gov/comment/USTR-2019-0004-0033 | 5/22/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6213 | USTR-2019-0004-0034 from Flip Chavez | https://www.regulations.gov/comment/USTR-2019-0004-0034 | 5/22/2019 |
| PR-6214 | USTR-2019-0004-0035 from Lark Mason | https://www.regulations.gov/comment/USTR-2019-0004-0035 | 5/22/2019 |
| PR-6215 | USTR-2019-0004-0036 from Nancy Yen | https://www.regulations.gov/comment/USTR-2019-0004-0036 | 5/22/2019 |
| PR-6216 | USTR-2019-0004-0037 from David Menke | https://www.regulations.gov/comment/USTR-2019-0004-0037 | 5/22/2019 |
| PR-6217 | USTR-2019-0004-0038 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0038 | 5/22/2019 |
| PR-6218 | USTR-2019-0004-0039 from YU WANG | https://www.regulations.gov/comment/USTR-2019-0004-0039 | 5/22/2019 |
| PR-6219 | USTR-2019-0004-0040 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0040 | 5/22/2019 |
| PR-6220 | USTR-2019-0004-0041 from John Crowley | https://www.regulations.gov/comment/USTR-2019-0004-0041 | 5/22/2019 |
| PR-6221 | USTR-2019-0004-0042 from Jian Tan, China Chamber of International Commerce | https://www.regulations.gov/comment/USTR-2019-0004-0042 | 5/22/2019 |
| PR-6222 | USTR-2019-0004-0043 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0043 | 5/22/2019 |
| PR-6223 | USTR-2019-0004-0044 from Eric Truskoski, Bradford White Corporation | https://www.regulations.gov/comment/USTR-2019-0004-0044 | 5/22/2019 |
| PR-6224 | USTR-2019-0004-0045 from Matthew Grant | https://www.regulations.gov/comment/USTR-2019-0004-0045 | 5/22/2019 |
| PR-6225 | USTR-2019-0004-0046 from Deborah Isensee | https://www.regulations.gov/comment/USTR-2019-0004-0046 | 5/22/2019 |
| PR-6226 | USTR-2019-0004-0047 from Gary Smeltzer | https://www.regulations.gov/comment/USTR-2019-0004-0047 | 5/22/2019 |
| PR-6227 | USTR-2019-0004-0048 from Brent Cleaveland | https://www.regulations.gov/comment/USTR-2019-0004-0048 | 5/23/2019 |
| PR-6228 | USTR-2019-0004-0049 from John Salzinger | https://www.regulations.gov/comment/USTR-2019-0004-0049 | 5/23/2019 |
| PR-6229 | USTR-2019-0004-0050 from Tom Pelayo | https://www.regulations.gov/comment/USTR-2019-0004-0050 | 5/23/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6230 | USTR-2019-0004-0051 from Peter Goggi | https://www.regulations.gov/comment/USTR-2019-0004-0051 | 5/23/2019 |
| PR-6231 | USTR-2019-0004-0052 from D.J. McGuire | https://www.regulations.gov/comment/USTR-2019-0004-0052 | 5/23/2019 |
| PR-6232 | USTR-2019-0004-0053 from Larry Darrington | https://www.regulations.gov/comment/USTR-2019-0004-0053 | 5/23/2019 |
| PR-6233 | USTR-2019-0004-0054 from Robert Wren | https://www.regulations.gov/comment/USTR-2019-0004-0054 | 5/28/2019 |
| PR-6234 | USTR-2019-0004-0055 from Ethan Carder | https://www.regulations.gov/comment/USTR-2019-0004-0055 | 5/28/2019 |
| PR-6235 | USTR-2019-0004-0056 from Peter Williams | https://www.regulations.gov/comment/USTR-2019-0004-0056 | 5/28/2019 |
| PR-6236 | USTR-2019-0004-0057 from Michael Browning | https://www.regulations.gov/comment/USTR-2019-0004-0057 | 5/28/2019 |
| PR-6237 | USTR-2019-0004-0058 from Ryan Schuman | https://www.regulations.gov/comment/USTR-2019-0004-0058 | 5/28/2019 |
| PR-6238 | USTR-2019-0004-0059 from Jacob Johannes Kritzinger | https://www.regulations.gov/comment/USTR-2019-0004-0059 | 5/28/2019 |
| PR-6239 | USTR-2019-0004-0060 from Patrick Spielbauer | https://www.regulations.gov/comment/USTR-2019-0004-0060 | 5/28/2019 |
| PR-6240 | USTR-2019-0004-0061 from Maurice Johnson | https://www.regulations.gov/comment/USTR-2019-0004-0061 | 5/28/2019 |
| PR-6241 | USTR-2019-0004-0062 from nathan Hedaya | https://www.regulations.gov/comment/USTR-2019-0004-0062 | 5/28/2019 |
| PR-6242 | USTR-2019-0004-0063 from Steven Dry | https://www.regulations.gov/comment/USTR-2019-0004-0063 | 5/28/2019 |
| PR-6243 | USTR-2019-0004-0064 from Ben Lee | https://www.regulations.gov/comment/USTR-2019-0004-0064 | 5/28/2019 |
| PR-6244 | USTR-2019-0004-0065 from NICKI Homan | https://www.regulations.gov/comment/USTR-2019-0004-0065 | 5/28/2019 |
| PR-6245 | USTR-2019-0004-0066 from James J. Lally | https://www.regulations.gov/comment/USTR-2019-0004-0066 | 5/28/2019 |
| PR-6246 | USTR-2019-0004-0067 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0067 | 5/28/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6247 | USTR-2019-0004-0068 from martha saxton | https://www.regulations.gov/comment/USTR-2019-0004-0068 | 5/28/2019 |
| PR-6248 | USTR-2019-0004-0069 from Charles Mandela | https://www.regulations.gov/comment/USTR-2019-0004-0069 | 5/28/2019 |
| PR-6249 | USTR-2019-0004-0070 from Ralf Remshardt | https://www.regulations.gov/comment/USTR-2019-0004-0070 | 5/28/2019 |
| PR-6250 | USTR-2019-0004-0071 from Nancy Saxby | https://www.regulations.gov/comment/USTR-2019-0004-0071 | 5/28/2019 |
| PR-6251 | USTR-2019-0004-0072 from David Broehm | https://www.regulations.gov/comment/USTR-2019-0004-0072 | 5/28/2019 |
| PR-6252 | USTR-2019-0004-0073 from Kate Celestian, Universal Parts Inc | https://www.regulations.gov/comment/USTR-2019-0004-0073 | 5/28/2019 |
| PR-6253 | USTR-2019-0004-0074 from Jaime Near, Universal Parts | https://www.regulations.gov/comment/USTR-2019-0004-0074 | 5/28/2019 |
| PR-6254 | USTR-2019-0004-0075 from Matt Priest, Footwear Distributors & Retailers of America (FDRA) | https://www.regulations.gov/comment/USTR-2019-0004-0075 | 5/28/2019 |
| PR-6255 | USTR-2019-0004-0076 from Max Erickson | https://www.regulations.gov/comment/USTR-2019-0004-0076 | 5/28/2019 |
| PR-6256 | USTR-2019-0004-0077 from Jay Hole | https://www.regulations.gov/comment/USTR-2019-0004-0077 | 5/28/2019 |
| PR-6257 | USTR-2019-0004-0078 from John Alofs | https://www.regulations.gov/comment/USTR-2019-0004-0078 | 5/28/2019 |
| PR-6258 | USTR-2019-0004-0079 from Andrew Sinclair | https://www.regulations.gov/comment/USTR-2019-0004-0079 | 5/28/2019 |
| PR-6259 | USTR-2019-0004-0080 from Spencer Cook | https://www.regulations.gov/comment/USTR-2019-0004-0080 | 5/28/2019 |
| PR-6260 | USTR-2019-0004-0081 from Charles W. Connors, Jr. | https://www.regulations.gov/comment/USTR-2019-0004-0081 | 5/28/2019 |
| PR-6261 | USTR-2019-0004-0082 from Tom Pelayo | https://www.regulations.gov/comment/USTR-2019-0004-0082 | 5/28/2019 |
| PR-6262 | USTR-2019-0004-0083 from Erik Autor | https://www.regulations.gov/comment/USTR-2019-0004-0083 | 5/28/2019 |
| PR-6263 | USTR-2019-0004-0084 from Thomas Beckett | https://www.regulations.gov/comment/USTR-2019-0004-0084 | 5/28/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6264 | USTR-2019-0004-0085 from Henry Abadi | https://www.regulations.gov/comment/USTR-2019-0004-0085 | 5/28/2019 |
| PR-6265 | USTR-2019-0004-0086 from Mark Dodgson, British Antique Dealers' Association | https://www.regulations.gov/comment/USTR-2019-0004-0086 | 5/28/2019 |
| PR-6266 | USTR-2019-0004-0087 from Patricia Graham | https://www.regulations.gov/comment/USTR-2019-0004-0087 | 5/28/2019 |
| PR-6267 | USTR-2019-0004-0088 from Larry Scott | https://www.regulations.gov/comment/USTR-2019-0004-0088 | 5/28/2019 |
| PR-6268 | USTR-2019-0004-0089 from leopold swergold | https://www.regulations.gov/comment/USTR-2019-0004-0089 | 5/28/2019 |
| PR-6269 | USTR-2019-0004-0090 from Chris Farrier | https://www.regulations.gov/comment/USTR-2019-0004-0090 | 5/28/2019 |
| PR-6270 | USTR-2019-0004-0091 from Richard Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0091 | 5/28/2019 |
| PR-6271 | USTR-2019-0004-0092 from Richard Marchant | https://www.regulations.gov/comment/USTR-2019-0004-0092 | 5/28/2019 |
| PR-6272 | USTR-2019-0004-0093 from Stephen Cherico | https://www.regulations.gov/comment/USTR-2019-0004-0093 | 5/28/2019 |
| PR-6273 | USTR-2019-0004-0094 from Richard Domingo | https://www.regulations.gov/comment/USTR-2019-0004-0094 | 5/29/2019 |
| PR-6274 | USTR-2019-0004-0095 from wyatt radke | https://www.regulations.gov/comment/USTR-2019-0004-0095 | 5/29/2019 |
| PR-6275 | USTR-2019-0004-0096 from Kyle Cassidy | https://www.regulations.gov/comment/USTR-2019-0004-0096 | 5/29/2019 |
| PR-6276 | USTR-2019-0004-0097 from Robbie Singer, Nearly Natural | https://www.regulations.gov/comment/USTR-2019-0004-0097 | 5/29/2019 |
| PR-6277 | USTR-2019-0004-0098 from HOWARD LEE | https://www.regulations.gov/comment/USTR-2019-0004-0098 | 5/29/2019 |
| PR-6278 | USTR-2019-0004-0099 from Eric Zetterquist | https://www.regulations.gov/comment/USTR-2019-0004-0099 | 5/29/2019 |
| PR-6279 | USTR-2019-0004-0100 from Shigeyuki Tanaka | https://www.regulations.gov/comment/USTR-2019-0004-0100 | 5/29/2019 |
| PR-6280 | USTR-2019-0004-0101 from Nick Lewis | https://www.regulations.gov/comment/USTR-2019-0004-0101 | 5/29/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6281 | USTR-2019-0004-0102 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0102 | 5/29/2019 |
| PR-6282 | USTR-2019-0004-0103 from Roger Keverne | https://www.regulations.gov/comment/USTR-2019-0004-0103 | 5/29/2019 |
| PR-6283 | USTR-2019-0004-0104 from RESTORE THE U.S BALANCE SHEET | https://www.regulations.gov/comment/USTR-2019-0004-0104 | 5/29/2019 |
| PR-6284 | USTR-2019-0004-0105 from Helen Lally | https://www.regulations.gov/comment/USTR-2019-0004-0105 | 5/29/2019 |
| PR-6285 | USTR-2019-0004-0106 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0106 | 5/29/2019 |
| PR-6286 | USTR-2019-0004-0107 from Marcus Pascal | https://www.regulations.gov/comment/USTR-2019-0004-0107 | 5/29/2019 |
| PR-6287 | USTR-2019-0004-0108 from marcus Linell | https://www.regulations.gov/comment/USTR-2019-0004-0108 | 5/29/2019 |
| PR-6288 | USTR-2019-0004-0109 from Andrew Chait | https://www.regulations.gov/comment/USTR-2019-0004-0109 | 5/29/2019 |
| PR-6289 | USTR-2019-0004-0110 from Mike Massey | https://www.regulations.gov/comment/USTR-2019-0004-0110 | 5/29/2019 |
| PR-6290 | USTR-2019-0004-0111 from Shengyuan Chen | https://www.regulations.gov/comment/USTR-2019-0004-0111 | 5/29/2019 |
| PR-6291 | USTR-2019-0004-0112 from Haifeng Zhu | https://www.regulations.gov/comment/USTR-2019-0004-0112 | 5/29/2019 |
| PR-6292 | USTR-2019-0004-0113 from Mark Johnson | https://www.regulations.gov/comment/USTR-2019-0004-0113 | 5/30/2019 |
| PR-6293 | USTR-2019-0004-0114 from Rick Muskat, Deer Stags | https://www.regulations.gov/comment/USTR-2019-0004-0114 | 5/30/2019 |
| PR-6294 | USTR-2019-0004-0115 from I-Hsuan Chen | https://www.regulations.gov/comment/USTR-2019-0004-0115 | 5/30/2019 |
| PR-6295 | USTR-2019-0004-0116 from Alan Chadwick | https://www.regulations.gov/comment/USTR-2019-0004-0116 | 5/30/2019 |
| PR-6296 | USTR-2019-0004-0117 from Peter Ward | https://www.regulations.gov/comment/USTR-2019-0004-0117 | 5/30/2019 |
| PR-6297 | USTR-2019-0004-0118 from Michael Whiteley, Hatco Corporation | https://www.regulations.gov/comment/USTR-2019-0004-0118 | 5/30/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6298 | USTR-2019-0004-0119 from Michael Doland | https://www.regulations.gov/comment/USTR-2019-0004-0119 | 5/30/2019 |
| PR-6299 | USTR-2019-0004-0120 from Brandon Sparrow, Camp Chef | https://www.regulations.gov/comment/USTR-2019-0004-0120 | 5/30/2019 |
| PR-6300 | USTR-2019-0004-0121 from Nicole Vasilaros, National Marine Manufacturers Association | https://www.regulations.gov/comment/USTR-2019-0004-0121 | 5/30/2019 |
| PR-6301 | USTR-2019-0004-0122 from Patrick Cook | https://www.regulations.gov/comment/USTR-2019-0004-0122 | 5/30/2019 |
| PR-6302 | USTR-2019-0004-0123 from Brian Thompson | https://www.regulations.gov/comment/USTR-2019-0004-0123 | 5/30/2019 |
| PR-6303 | USTR-2019-0004-0124 from Mike Russo, SEMI Americas | https://www.regulations.gov/comment/USTR-2019-0004-0124 | 5/30/2019 |
| PR-6304 | USTR-2019-0004-0125 from Todd Gormick | https://www.regulations.gov/comment/USTR-2019-0004-0125 | 5/31/2019 |
| PR-6305 | USTR-2019-0004-0126 from Steven Sashen | https://www.regulations.gov/comment/USTR-2019-0004-0126 | 5/31/2019 |
| PR-6306 | USTR-2019-0004-0127 from Antoine Puech | https://www.regulations.gov/comment/USTR-2019-0004-0127 | 5/31/2019 |
| PR-6307 | USTR-2019-0004-0128 from Glenn Hughes | https://www.regulations.gov/comment/USTR-2019-0004-0128 | 5/31/2019 |
| PR-6308 | USTR-2019-0004-0129 from Tim Tarpley, Petroleum Equipment & Services Association | https://www.regulations.gov/comment/USTR-2019-0004-0129 | 5/31/2019 |
| PR-6309 | USTR-2019-0004-0130 from Robert Ferris | https://www.regulations.gov/comment/USTR-2019-0004-0130 | 5/31/2019 |
| PR-6310 | USTR-2019-0004-0131 from Stephen Christian | https://www.regulations.gov/comment/USTR-2019-0004-0131 | 5/31/2019 |
| PR-6311 | USTR-2019-0004-0132 from Brad Handelman | https://www.regulations.gov/comment/USTR-2019-0004-0132 | 5/31/2019 |
| PR-6312 | USTR-2019-0004-0133 from Owen Lin | https://www.regulations.gov/comment/USTR-2019-0004-0133 | 5/31/2019 |
| PR-6313 | USTR-2019-0004-0134 from Thomas Beckett | https://www.regulations.gov/comment/USTR-2019-0004-0134 | 5/31/2019 |
| PR-6314 | USTR-2019-0004-0135 from Martin Reynolds | https://www.regulations.gov/comment/USTR-2019-0004-0135 | 5/31/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6315 | USTR-2019-0004-0136 from Angela Christopher | https://www.regulations.gov/comment/USTR-2019-0004-0136 | 5/31/2019 |
| PR-6316 | USTR-2019-0004-0137 from Alyse Lipschutz | https://www.regulations.gov/comment/USTR-2019-0004-0137 | 5/31/2019 |
| PR-6317 | USTR-2019-0004-0138 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0138 | 5/31/2019 |
| PR-6318 | USTR-2019-0004-0139 from william stovall | https://www.regulations.gov/comment/USTR-2019-0004-0139 | 5/31/2019 |
| PR-6319 | USTR-2019-0004-0140 from Ed Rosenfeld | https://www.regulations.gov/comment/USTR-2019-0004-0140 | 5/31/2019 |
| PR-6320 | USTR-2019-0004-0141 from Stanley Rubin | https://www.regulations.gov/comment/USTR-2019-0004-0141 | 5/31/2019 |
| PR-6321 | USTR-2019-0004-0142 from James Browning, Gold Medal Products Co. | https://www.regulations.gov/comment/USTR-2019-0004-0142 | 5/31/2019 |
| PR-6322 | USTR-2019-0004-0143 from John Callaghan | https://www.regulations.gov/comment/USTR-2019-0004-0143 | 5/31/2019 |
| PR-6323 | USTR-2019-0004-0144 from Jose Reyes | https://www.regulations.gov/comment/USTR-2019-0004-0144 | 5/31/2019 |
| PR-6324 | USTR-2019-0004-0145 from Anthony Ford | https://www.regulations.gov/comment/USTR-2019-0004-0145 | 5/31/2019 |
| PR-6325 | USTR-2019-0004-0146 from Roger brownell | https://www.regulations.gov/comment/USTR-2019-0004-0146 | 5/31/2019 |
| PR-6326 | USTR-2019-0004-0147 from Michael Bennett, Sandpiper of California | https://www.regulations.gov/comment/USTR-2019-0004-0147 | 5/31/2019 |
| PR-6327 | USTR-2019-0004-0148 from Ryan Mangahas, Sandpiper of California | https://www.regulations.gov/comment/USTR-2019-0004-0148 | 5/31/2019 |
| PR-6328 | USTR-2019-0004-0149 from Peter Tompa, GHA and CCP | https://www.regulations.gov/comment/USTR-2019-0004-0149 | 5/31/2019 |
| PR-6329 | USTR-2019-0004-0150 from Patricia Varrelmann | https://www.regulations.gov/comment/USTR-2019-0004-0150 | 5/31/2019 |
| PR-6330 | USTR-2019-0004-0151 from Mike Conlan | https://www.regulations.gov/comment/USTR-2019-0004-0151 | 5/31/2019 |
| PR-6331 | USTR-2019-0004-0152 from Peter Tompa, Internat'l Ass'n of Prof. Numismatists | https://www.regulations.gov/comment/USTR-2019-0004-0152 | 6/3/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6332 | USTR-2019-0004-0153 from John Newcaster | https://www.regulations.gov/comment/USTR-2019-0004-0153 | 6/3/2019 |
| PR-6333 | USTR-2019-0004-0154 from Eric Harrison | https://www.regulations.gov/comment/USTR-2019-0004-0154 | 6/3/2019 |
| PR-6334 | USTR-2019-0004-0155 from Bob Weber | https://www.regulations.gov/comment/USTR-2019-0004-0155 | 6/3/2019 |
| PR-6335 | USTR-2019-0004-0156 from Sally Burdon | https://www.regulations.gov/comment/USTR-2019-0004-0156 | 6/3/2019 |
| PR-6336 | USTR-2019-0004-0157 from Megan Krekowski, Suominen Nonwovens | https://www.regulations.gov/comment/USTR-2019-0004-0157 | 6/3/2019 |
| PR-6337 | USTR-2019-0004-0158 from Joe Golla | https://www.regulations.gov/comment/USTR-2019-0004-0158 | 6/3/2019 |
| PR-6338 | USTR-2019-0004-0159 from Suzanne Mantell, Independent Online Booksellers Association | https://www.regulations.gov/comment/USTR-2019-0004-0159 | 6/3/2019 |
| PR-6339 | USTR-2019-0004-0160 from Paul Roth | https://www.regulations.gov/comment/USTR-2019-0004-0160 | 6/3/2019 |
| PR-6340 | USTR-2019-0004-0161 from Michael Collar, Winco Fireworks | https://www.regulations.gov/comment/USTR-2019-0004-0161 | 6/3/2019 |
| PR-6341 | USTR-2019-0004-0162 from David Bombard, Bishop Shreds | https://www.regulations.gov/comment/USTR-2019-0004-0162 | 6/3/2019 |
| PR-6342 | USTR-2019-0004-0163 from Andrew Chait, Ralph M. Chait, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0163 | 6/3/2019 |
| PR-6343 | USTR-2019-0004-0164 from Nancy Chen | https://www.regulations.gov/comment/USTR-2019-0004-0164 | 6/3/2019 |
| PR-6344 | USTR-2019-0004-0165 from Bryan Szajko, RKM Fireworks Company | https://www.regulations.gov/comment/USTR-2019-0004-0165 | 6/3/2019 |
| PR-6345 | USTR-2019-0004-0166 from Matt Feiner, SG Companies | https://www.regulations.gov/comment/USTR-2019-0004-0166 | 6/3/2019 |
| PR-6346 | USTR-2019-0004-0167 from Stephen Zelman, Bright Pharma Caps Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0167 | 6/3/2019 |
| PR-6347 | USTR-2019-0004-0168 from Peter Smith, Carter's, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0168 | 6/3/2019 |
| PR-6348 | USTR-2019-0004-0169 from Chris Sackett, Bell Sports, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0169 | 6/3/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6349 | USTR-2019-0004-0170 from Jennifer Evans, Patricia Nash Designs, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0170 | 6/3/2019 |
| PR-6350 | USTR-2019-0004-0171 from Robert Senior | https://www.regulations.gov/comment/USTR-2019-0004-0171 | 6/3/2019 |
| PR-6351 | USTR-2019-0004-0172 from Greg Williamson, CamelBak Products, LLC. | https://www.regulations.gov/comment/USTR-2019-0004-0172 | 6/3/2019 |
| PR-6352 | USTR-2019-0004-0173 from Adam Freedman, Makrite North America | https://www.regulations.gov/comment/USTR-2019-0004-0173 | 6/3/2019 |
| PR-6353 | USTR-2019-0004-0174 from Daryl Danielowicz | https://www.regulations.gov/comment/USTR-2019-0004-0174 | 6/3/2019 |
| PR-6354 | USTR-2019-0004-0175 from Brent Merriam | https://www.regulations.gov/comment/USTR-2019-0004-0175 | 6/3/2019 |
| PR-6355 | USTR-2019-0004-0176 from Michael Ingram | https://www.regulations.gov/comment/USTR-2019-0004-0176 | 6/3/2019 |
| PR-6356 | USTR-2019-0004-0177 from TARIFF MAN | https://www.regulations.gov/comment/USTR-2019-0004-0177 | 6/3/2019 |
| PR-6357 | USTR-2019-0004-0178 from Kate Fitz Gibbon, Committee for Cultural Policy, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0178 | 6/3/2019 |
| PR-6358 | USTR-2019-0004-0179 from Barbara Negron, North American Natural Casing Association | https://www.regulations.gov/comment/USTR-2019-0004-0179 | 6/3/2019 |
| PR-6359 | USTR-2019-0004-0180 from Ayme Alvarez | https://www.regulations.gov/comment/USTR-2019-0004-0180 | 6/3/2019 |
| PR-6360 | USTR-2019-0004-0181 from Sen Murkowski, Sullivan Congressman Young, US Congress | https://www.regulations.gov/comment/USTR-2019-0004-0181 | 6/3/2019 |
| PR-6361 | USTR-2019-0004-0182 from Thomas W. Florsheim, Jr., Weyco Group | https://www.regulations.gov/comment/USTR-2019-0004-0182 | 6/4/2019 |
| PR-6362 | USTR-2019-0004-0183 from Vincent Bellino, Bellino Fireworks | https://www.regulations.gov/comment/USTR-2019-0004-0183 | 6/4/2019 |
| PR-6363 | USTR-2019-0004-0184 from Vane Wang, Wenzhou Longhua Daily Electron Co., Ltd. | https://www.regulations.gov/comment/USTR-2019-0004-0184 | 6/4/2019 |
| PR-6364 | USTR-2019-0004-0185 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0185 | 6/4/2019 |
| PR-6365 | USTR-2019-0004-0186 from Fair Trade | https://www.regulations.gov/comment/USTR-2019-0004-0186 | 6/4/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6366 | USTR-2019-0004-0187 from Mark Flannery, Regalo | https://www.regulations.gov/comment/USTR-2019-0004-0187 | 6/4/2019 |
| PR-6367 | USTR-2019-0004-0188 from Thomas Saunders | https://www.regulations.gov/comment/USTR-2019-0004-0188 | 6/4/2019 |
| PR-6368 | USTR-2019-0004-0189 from Vic Zoschak | https://www.regulations.gov/comment/USTR-2019-0004-0189 | 6/4/2019 |
| PR-6369 | USTR-2019-0004-0190 from Duane Layton | https://www.regulations.gov/comment/USTR-2019-0004-0190 | 6/4/2019 |
| PR-6370 | USTR-2019-0004-0191 from Duane Layton | https://www.regulations.gov/comment/USTR-2019-0004-0191 | 6/4/2019 |
| PR-6371 | USTR-2019-0004-0192 from Sanjay Kapoor | https://www.regulations.gov/comment/USTR-2019-0004-0192 | 6/4/2019 |
| PR-6372 | USTR-2019-0004-0193 from Christopher Steinkamp | https://www.regulations.gov/comment/USTR-2019-0004-0193 | 6/4/2019 |
| PR-6373 | USTR-2019-0004-0194 from Christina O'Connell | https://www.regulations.gov/comment/USTR-2019-0004-0194 | 6/4/2019 |
| PR-6374 | USTR-2019-0004-0195 from Gordon Chow | https://www.regulations.gov/comment/USTR-2019-0004-0195 | 6/4/2019 |
| PR-6375 | USTR-2019-0004-0196 from QIAN FANG | https://www.regulations.gov/comment/USTR-2019-0004-0196 | 6/4/2019 |
| PR-6376 | USTR-2019-0004-0197 from Lu Yu, China Chamber of Commerce of I/E of Foodstuffs, Native Produce & Animal By-Products (CFNA) | https://www.regulations.gov/comment/USTR-2019-0004-0197 | 6/4/2019 |
| PR-6377 | USTR-2019-0004-0198 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0198 | 6/4/2019 |
| PR-6378 | USTR-2019-0004-0199 from Cathy Johnsen | https://www.regulations.gov/comment/USTR-2019-0004-0199 | 6/4/2019 |
| PR-6379 | USTR-2019-0004-0200 from Tessa Helfet | https://www.regulations.gov/comment/USTR-2019-0004-0200 | 6/4/2019 |
| PR-6380 | USTR-2019-0004-0201 from Kathi DUTILH, Milliken & Company | https://www.regulations.gov/comment/USTR-2019-0004-0201 | 6/4/2019 |
| PR-6381 | USTR-2019-0004-0202 from Lake Fang | https://www.regulations.gov/comment/USTR-2019-0004-0202 | 6/4/2019 |
| PR-6382 | USTR-2019-0004-0203 from John Zheng | https://www.regulations.gov/comment/USTR-2019-0004-0203 | 6/4/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6383 | USTR-2019-0004-0204 from Kerry Stackpole | https://www.regulations.gov/comment/USTR-2019-0004-0204 | 6/4/2019 |
| PR-6384 | USTR-2019-0004-0205 from Scott Steinford | https://www.regulations.gov/comment/USTR-2019-0004-0205 | 6/4/2019 |
| PR-6385 | USTR-2019-0004-0206 from Alice Lee | https://www.regulations.gov/comment/USTR-2019-0004-0206 | 6/4/2019 |
| PR-6386 | USTR-2019-0004-0207 from BH Shoe Company, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0207 | 6/4/2019 |
| PR-6387 | USTR-2019-0004-0208 from Janelle Reiring | https://www.regulations.gov/comment/USTR-2019-0004-0208 | 6/4/2019 |
| PR-6388 | USTR-2019-0004-0209 from Allison Card | https://www.regulations.gov/comment/USTR-2019-0004-0209 | 6/4/2019 |
| PR-6389 | USTR-2019-0004-0210 from Kevin Monahan | https://www.regulations.gov/comment/USTR-2019-0004-0210 | 6/4/2019 |
| PR-6390 | USTR-2019-0004-0211 from M Coleman | https://www.regulations.gov/comment/USTR-2019-0004-0211 | 6/4/2019 |
| PR-6391 | USTR-2019-0004-0212 from Robert Gaither, Shen Wei USA Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0212 | 6/4/2019 |
| PR-6392 | USTR-2019-0004-0213 from Sydney Mintzer, Evenflo Company, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0213 | 6/5/2019 |
| PR-6393 | USTR-2019-0004-0214 from Michael Jeppesen | https://www.regulations.gov/comment/USTR-2019-0004-0214 | 6/5/2019 |
| PR-6394 | USTR-2019-0004-0215 from YIN BLACK | https://www.regulations.gov/comment/USTR-2019-0004-0215 | 6/5/2019 |
| PR-6395 | USTR-2019-0004-0216 from XU ERNEST, TAIZHOU FUTE TRANSMISSION MACHINERY CO.,LTD | https://www.regulations.gov/comment/USTR-2019-0004-0216 | 6/5/2019 |
| PR-6396 | USTR-2019-0004-0217 from Christopher Volpe | https://www.regulations.gov/comment/USTR-2019-0004-0217 | 6/5/2019 |
| PR-6397 | USTR-2019-0004-0218 from J. Michael Taylor, King & Spalding (on behalf of Rheem Manufacturing Company) | https://www.regulations.gov/comment/USTR-2019-0004-0218 | 6/5/2019 |
| PR-6398 | USTR-2019-0004-0219 from David Parr | https://www.regulations.gov/comment/USTR-2019-0004-0219 | 6/5/2019 |
| PR-6399 | USTR-2019-0004-0220 from jun hu | https://www.regulations.gov/comment/USTR-2019-0004-0220 | 6/5/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6400 | USTR-2019-0004-0221 from Christine Bliss | https://www.regulations.gov/comment/USTR-2019-0004-0221 | 6/5/2019 |
| PR-6401 | USTR-2019-0004-0222 from James Erickson | https://www.regulations.gov/comment/USTR-2019-0004-0222 | 6/5/2019 |
| PR-6402 | USTR-2019-0004-0223 from Jamie Fiocco | https://www.regulations.gov/comment/USTR-2019-0004-0223 | 6/5/2019 |
| PR-6403 | USTR-2019-0004-0224 from Peter Caputa | https://www.regulations.gov/comment/USTR-2019-0004-0224 | 6/5/2019 |
| PR-6404 | USTR-2019-0004-0225 from Trey Kraus | https://www.regulations.gov/comment/USTR-2019-0004-0225 | 6/5/2019 |
| PR-6405 | USTR-2019-0004-0226 from Charles ADAM | https://www.regulations.gov/comment/USTR-2019-0004-0226 | 6/5/2019 |
| PR-6406 | USTR-2019-0004-0227 from Todd Allain | https://www.regulations.gov/comment/USTR-2019-0004-0227 | 6/5/2019 |
| PR-6407 | USTR-2019-0004-0228 from Beth Ring, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-0228 | 6/5/2019 |
| PR-6408 | USTR-2019-0004-0229 from Richard Solomon | https://www.regulations.gov/comment/USTR-2019-0004-0229 | 6/5/2019 |
| PR-6409 | USTR-2019-0004-0230 from Robert Robinson | https://www.regulations.gov/comment/USTR-2019-0004-0230 | 6/5/2019 |
| PR-6410 | USTR-2019-0004-0231 from Robert DeHaan | https://www.regulations.gov/comment/USTR-2019-0004-0231 | 6/5/2019 |
| PR-6411 | USTR-2019-0004-0232 from Elizabeth Huff | https://www.regulations.gov/comment/USTR-2019-0004-0232 | 6/5/2019 |
| PR-6412 | USTR-2019-0004-0233 from Albert Greco | https://www.regulations.gov/comment/USTR-2019-0004-0233 | 6/5/2019 |
| PR-6413 | USTR-2019-0004-0234 from GET AMERICA PRODUCING AGAIN | https://www.regulations.gov/comment/USTR-2019-0004-0234 | 6/5/2019 |
| PR-6414 | USTR-2019-0004-0235 from Gerry Lin | https://www.regulations.gov/comment/USTR-2019-0004-0235 | 6/5/2019 |
| PR-6415 | USTR-2019-0004-0236 from Richard Sladic | https://www.regulations.gov/comment/USTR-2019-0004-0236 | 6/5/2019 |
| PR-6416 | USTR-2019-0004-0237 from Marshall Fairbanks | https://www.regulations.gov/comment/USTR-2019-0004-0237 | 6/5/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6417 | USTR-2019-0004-0238 from ANDREW ELKSNITIS, TYK AMERICA, INC. | https://www.regulations.gov/comment/USTR-2019-0004-0238 | 6/5/2019 |
| PR-6418 | USTR-2019-0004-0239 from Larry Berg | https://www.regulations.gov/comment/USTR-2019-0004-0239 | 6/5/2019 |
| PR-6419 | USTR-2019-0004-0240 from Chris Monahan | https://www.regulations.gov/comment/USTR-2019-0004-0240 | 6/5/2019 |
| PR-6420 | USTR-2019-0004-0241 from Richard Tinberg | https://www.regulations.gov/comment/USTR-2019-0004-0241 | 6/5/2019 |
| PR-6421 | USTR-2019-0004-0242 from Daniel Chen, Chambers Fine Art | https://www.regulations.gov/comment/USTR-2019-0004-0242 | 6/5/2019 |
| PR-6422 | USTR-2019-0004-0243 from Robert Margevicius | https://www.regulations.gov/comment/USTR-2019-0004-0243 | 6/5/2019 |
| PR-6423 | USTR-2019-0004-0244 from Josh Babb | https://www.regulations.gov/comment/USTR-2019-0004-0244 | 6/5/2019 |
| PR-6424 | USTR-2019-0004-0245 from Warren Payne, Element Electronics | https://www.regulations.gov/comment/USTR-2019-0004-0245 | 6/5/2019 |
| PR-6425 | USTR-2019-0004-0246 from Robert Shaw, Skull Hooker | https://www.regulations.gov/comment/USTR-2019-0004-0246 | 6/5/2019 |
| PR-6426 | USTR-2019-0004-0247 from Josh Werthaiser, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2019-0004-0247 | 6/5/2019 |
| PR-6427 | USTR-2019-0004-0248 from Alfredo Camacho | https://www.regulations.gov/comment/USTR-2019-0004-0248 | 6/5/2019 |
| PR-6428 | USTR-2019-0004-0249 from Peter Goggi | https://www.regulations.gov/comment/USTR-2019-0004-0249 | 6/5/2019 |
| PR-6429 | USTR-2019-0004-0250 from Jared Angle, Mitsubishi Chemical America, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0250 | 6/6/2019 |
| PR-6430 | USTR-2019-0004-0251 from Wade Miquelon, Jo-Ann Stores, LLC | https://www.regulations.gov/comment/USTR-2019-0004-0251 | 6/6/2019 |
| PR-6431 | USTR-2019-0004-0252 from Joseph Gruchacz | https://www.regulations.gov/comment/USTR-2019-0004-0252 | 6/6/2019 |
| PR-6432 | USTR-2019-0004-0253 from Danielle Goodrich | https://www.regulations.gov/comment/USTR-2019-0004-0253 | 6/6/2019 |
| PR-6433 | USTR-2019-0004-0254 from Peter Furrer | https://www.regulations.gov/comment/USTR-2019-0004-0254 | 6/6/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6434 | USTR-2019-0004-0255 from Pete Furrer, Rusoh, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0255 | 6/6/2019 |
| PR-6435 | USTR-2019-0004-0256 from Timothy Matthews, Jewelry Television | https://www.regulations.gov/comment/USTR-2019-0004-0256 | 6/6/2019 |
| PR-6436 | USTR-2019-0004-0257 from Charles Stout | https://www.regulations.gov/comment/USTR-2019-0004-0257 | 6/6/2019 |
| PR-6437 | USTR-2019-0004-0258 from Tobias Baumgaertel | https://www.regulations.gov/comment/USTR-2019-0004-0258 | 6/6/2019 |
| PR-6438 | USTR-2019-0004-0259 from Thomas Wiewandt | https://www.regulations.gov/comment/USTR-2019-0004-0259 | 6/6/2019 |
| PR-6439 | USTR-2019-0004-0260 from Paul Black, Ocin's Innovations | https://www.regulations.gov/comment/USTR-2019-0004-0260 | 6/6/2019 |
| PR-6440 | USTR-2019-0004-0261 from Christopher Volpe | https://www.regulations.gov/comment/USTR-2019-0004-0261 | 6/6/2019 |
| PR-6441 | USTR-2019-0004-0262 from BRIAN SMITH | https://www.regulations.gov/comment/USTR-2019-0004-0262 | 6/6/2019 |
| PR-6442 | USTR-2019-0004-0263 from Rick Helfenbein | https://www.regulations.gov/comment/USTR-2019-0004-0263 | 6/6/2019 |
| PR-6443 | USTR-2019-0004-0264 from George Dick | https://www.regulations.gov/comment/USTR-2019-0004-0264 | 6/6/2019 |
| PR-6444 | USTR-2019-0004-0265 from jessica wu | https://www.regulations.gov/comment/USTR-2019-0004-0265 | 6/6/2019 |
| PR-6445 | USTR-2019-0004-0266 from China Chamber of Commerce of Foodstuffs, Native Produce and Animal By Products (CFNA) | https://www.regulations.gov/comment/USTR-2019-0004-0266 | 6/6/2019 |
| PR-6446 | USTR-2019-0004-0267 from Gavin Gu | https://www.regulations.gov/comment/USTR-2019-0004-0267 | 6/6/2019 |
| PR-6447 | USTR-2019-0004-0268 from Alexander Koff, VeriFone, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0268 | 6/6/2019 |
| PR-6448 | USTR-2019-0004-0269 from Scott Lichtenberg | https://www.regulations.gov/comment/USTR-2019-0004-0269 | 6/6/2019 |
| PR-6449 | USTR-2019-0004-0270 from Rick Van Arnam, The Vision Council | https://www.regulations.gov/comment/USTR-2019-0004-0270 | 6/6/2019 |
| PR-6450 | USTR-2019-0004-0271 from James Carpenter | https://www.regulations.gov/comment/USTR-2019-0004-0271 | 6/6/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6451 | USTR-2019-0004-0272 from Haicheng Zhu | https://www.regulations.gov/comment/USTR-2019-0004-0272 | 6/6/2019 |
| PR-6452 | USTR-2019-0004-0273 from Patrick Fields, California Bees, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0273 | 6/6/2019 |
| PR-6453 | USTR-2019-0004-0274 from Ling haibo | https://www.regulations.gov/comment/USTR-2019-0004-0274 | 6/6/2019 |
| PR-6454 | USTR-2019-0004-0275 from Tom Waldrop | https://www.regulations.gov/comment/USTR-2019-0004-0275 | 6/6/2019 |
| PR-6455 | USTR-2019-0004-0276 from Guiqing Wang | https://www.regulations.gov/comment/USTR-2019-0004-0276 | 6/6/2019 |
| PR-6456 | USTR-2019-0004-0277 from Steven Baker | https://www.regulations.gov/comment/USTR-2019-0004-0277 | 6/6/2019 |
| PR-6457 | USTR-2019-0004-0278 from Gary Zurn | https://www.regulations.gov/comment/USTR-2019-0004-0278 | 6/6/2019 |
| PR-6458 | USTR-2019-0004-0279 from Hagan Walker | https://www.regulations.gov/comment/USTR-2019-0004-0279 | 6/6/2019 |
| PR-6459 | USTR-2019-0004-0280 from Eric Schinfeld, Port of Seattle | https://www.regulations.gov/comment/USTR-2019-0004-0280 | 6/6/2019 |
| PR-6460 | USTR-2019-0004-0281 from Tim Gallogly | https://www.regulations.gov/comment/USTR-2019-0004-0281 | 6/6/2019 |
| PR-6461 | USTR-2019-0004-0282 from Kevin Cosgriff | https://www.regulations.gov/comment/USTR-2019-0004-0282 | 6/6/2019 |
| PR-6462 | USTR-2019-0004-0283 from Jared Angle, Moen Incorporated | https://www.regulations.gov/comment/USTR-2019-0004-0283 | 6/6/2019 |
| PR-6463 | USTR-2019-0004-0284 from Cindy Revera, The White Closet Bridal | https://www.regulations.gov/comment/USTR-2019-0004-0284 | 6/7/2019 |
| PR-6464 | USTR-2019-0004-0285 from Nick Salza | https://www.regulations.gov/comment/USTR-2019-0004-0285 | 6/10/2019 |
| PR-6465 | USTR-2019-0004-0286 from Bryan Soukup, The American Society of Interior Designers | https://www.regulations.gov/comment/USTR-2019-0004-0286 | 6/10/2019 |
| PR-6466 | USTR-2019-0004-0287 from Joan Williston, Panolam | https://www.regulations.gov/comment/USTR-2019-0004-0287 | 6/10/2019 |
| PR-6467 | USTR-2019-0004-0288 from James Kolbe | https://www.regulations.gov/comment/USTR-2019-0004-0288 | 6/10/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6468 | USTR-2019-0004-0289 from Jody Graham | https://www.regulations.gov/comment/USTR-2019-0004-0289 | 6/10/2019 |
| PR-6469 | USTR-2019-0004-0290 from Russell Torres, Graco Children's Products Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0290 | 6/10/2019 |
| PR-6470 | USTR-2019-0004-0291 from Stephen Pelkey | https://www.regulations.gov/comment/USTR-2019-0004-0291 | 6/10/2019 |
| PR-6471 | USTR-2019-0004-0292 from Douglas Lauer, Old World Christmas | https://www.regulations.gov/comment/USTR-2019-0004-0292 | 6/10/2019 |
| PR-6472 | USTR-2019-0004-0293 from Heather Shepardson, Rauch Brands | https://www.regulations.gov/comment/USTR-2019-0004-0293 | 6/10/2019 |
| PR-6473 | USTR-2019-0004-0294 from Brandon Peckman | https://www.regulations.gov/comment/USTR-2019-0004-0294 | 6/10/2019 |
| PR-6474 | USTR-2019-0004-0295 from Lawrence Bogard, Klean Kanteen, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0295 | 6/10/2019 |
| PR-6475 | USTR-2019-0004-0296 from Thomas Conley | https://www.regulations.gov/comment/USTR-2019-0004-0296 | 6/10/2019 |
| PR-6476 | USTR-2019-0004-0297 from Rick Van Arnam, The Vision Council | https://www.regulations.gov/comment/USTR-2019-0004-0297 | 6/10/2019 |
| PR-6477 | USTR-2019-0004-0298 from Larry Griffith | https://www.regulations.gov/comment/USTR-2019-0004-0298 | 6/10/2019 |
| PR-6478 | USTR-2019-0004-0299 from Daniel Guigui | https://www.regulations.gov/comment/USTR-2019-0004-0299 | 6/10/2019 |
| PR-6479 | USTR-2019-0004-0300 from Dimitri Cretikos | https://www.regulations.gov/comment/USTR-2019-0004-0300 | 6/10/2019 |
| PR-6480 | USTR-2019-0004-0301 from James Daily, SimpliSafe, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0301 | 6/10/2019 |
| PR-6481 | USTR-2019-0004-0302 from David L. Franco, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-0302 | 6/10/2019 |
| PR-6482 | USTR-2019-0004-0303 from George White | https://www.regulations.gov/comment/USTR-2019-0004-0303 | 6/10/2019 |
| PR-6483 | USTR-2019-0004-0304 from Brett Portaro | https://www.regulations.gov/comment/USTR-2019-0004-0304 | 6/10/2019 |
| PR-6484 | USTR-2019-0004-0305 from Robert Menzel | https://www.regulations.gov/comment/USTR-2019-0004-0305 | 6/10/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6485 | USTR-2019-0004-0306 from Bradley Mattarocci | https://www.regulations.gov/comment/USTR-2019-0004-0306 | 6/10/2019 |
| PR-6486 | USTR-2019-0004-0307 from Lance Hart, DEMDACO | https://www.regulations.gov/comment/USTR-2019-0004-0307 | 6/10/2019 |
| PR-6487 | USTR-2019-0004-0308 from Jonathan King, TCL North America | https://www.regulations.gov/comment/USTR-2019-0004-0308 | 6/10/2019 |
| PR-6488 | USTR-2019-0004-0309 from Aaron Applebaum, Baker & McKenzie LLP | https://www.regulations.gov/comment/USTR-2019-0004-0309 | 6/10/2019 |
| PR-6489 | USTR-2019-0004-0310 from John Totaro, AMG Aluminum North America, LLC | https://www.regulations.gov/comment/USTR-2019-0004-0310 | 6/10/2019 |
| PR-6490 | USTR-2019-0004-0311 from Ken Strait | https://www.regulations.gov/comment/USTR-2019-0004-0311 | 6/10/2019 |
| PR-6491 | USTR-2019-0004-0312 from Bryan Riley | https://www.regulations.gov/comment/USTR-2019-0004-0312 | 6/10/2019 |
| PR-6492 | USTR-2019-0004-0313 from Jason Leggatt, Life Jacket Association | https://www.regulations.gov/comment/USTR-2019-0004-0313 | 6/10/2019 |
| PR-6493 | USTR-2019-0004-0314 from Meredith DeMent, Char-Broil LLC | https://www.regulations.gov/comment/USTR-2019-0004-0314 | 6/10/2019 |
| PR-6494 | USTR-2019-0004-0315 from Allison Tuszynski, NACD | https://www.regulations.gov/comment/USTR-2019-0004-0315 | 6/10/2019 |
| PR-6495 | USTR-2019-0004-0316 from Sarah Moe | https://www.regulations.gov/comment/USTR-2019-0004-0316 | 6/10/2019 |
| PR-6496 | USTR-2019-0004-0317 from Mark Maroon, Maroon Group LLC | https://www.regulations.gov/comment/USTR-2019-0004-0317 | 6/10/2019 |
| PR-6497 | USTR-2019-0004-0318 from Dolores Hunt | https://www.regulations.gov/comment/USTR-2019-0004-0318 | 6/10/2019 |
| PR-6498 | USTR-2019-0004-0319 from Harvey Arfa | https://www.regulations.gov/comment/USTR-2019-0004-0319 | 6/10/2019 |
| PR-6499 | USTR-2019-0004-0320 from Susan Parker | https://www.regulations.gov/comment/USTR-2019-0004-0320 | 6/10/2019 |
| PR-6500 | USTR-2019-0004-0321 from Nicole Bivens Collinson, Sandler, Travis & Rosenberg PA | https://www.regulations.gov/comment/USTR-2019-0004-0321 | 6/10/2019 |
| PR-6501 | USTR-2019-0004-0322 from C.J. Erickson, Foison Packaging, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0322 | 6/10/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6502 | USTR-2019-0004-0323 from Rena DeBerry | https://www.regulations.gov/comment/USTR-2019-0004-0323 | 6/10/2019 |
| PR-6503 | USTR-2019-0004-0324 from Sulafa Grijalva Perez, Neville Peterson LLP | https://www.regulations.gov/comment/USTR-2019-0004-0324 | 6/10/2019 |
| PR-6504 | USTR-2019-0004-0325 from Katie Ioanilli | https://www.regulations.gov/comment/USTR-2019-0004-0325 | 6/10/2019 |
| PR-6505 | USTR-2019-0004-0326 from Jessica Wasserman, Greenspoon Marder | https://www.regulations.gov/comment/USTR-2019-0004-0326 | 6/10/2019 |
| PR-6506 | USTR-2019-0004-0327 from Jonathan Viner, KIK Custom Products | https://www.regulations.gov/comment/USTR-2019-0004-0327 | 6/10/2019 |
| PR-6507 | USTR-2019-0004-0328 from Harry Kazazian, Exxel Outdoors LLC | https://www.regulations.gov/comment/USTR-2019-0004-0328 | 6/10/2019 |
| PR-6508 | USTR-2019-0004-0329 from Marc Jourlait, Jones Day | https://www.regulations.gov/comment/USTR-2019-0004-0329 | 6/10/2019 |
| PR-6509 | USTR-2019-0004-0330 from Ken Sprague | https://www.regulations.gov/comment/USTR-2019-0004-0330 | 6/10/2019 |
| PR-6510 | USTR-2019-0004-0331 from Jean Yoho | https://www.regulations.gov/comment/USTR-2019-0004-0331 | 6/10/2019 |
| PR-6511 | USTR-2019-0004-0332 from G. Doug Hill | https://www.regulations.gov/comment/USTR-2019-0004-0332 | 6/10/2019 |
| PR-6512 | USTR-2019-0004-0333 from Wesley Cline, Zurn Industries | https://www.regulations.gov/comment/USTR-2019-0004-0333 | 6/10/2019 |
| PR-6513 | USTR-2019-0004-0334 from David L. Franco, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-0334 | 6/10/2019 |
| PR-6514 | USTR-2019-0004-0335 from Ann Wilson | https://www.regulations.gov/comment/USTR-2019-0004-0335 | 6/10/2019 |
| PR-6515 | USTR-2019-0004-0336 from Matt Kormann | https://www.regulations.gov/comment/USTR-2019-0004-0336 | 6/10/2019 |
| PR-6516 | USTR-2019-0004-0337 from Sulafa Grijalva Perez, Neville Peterson LLP | https://www.regulations.gov/comment/USTR-2019-0004-0337 | 6/10/2019 |
| PR-6517 | USTR-2019-0004-0338 from Steven Lang | https://www.regulations.gov/comment/USTR-2019-0004-0338 | 6/10/2019 |
| PR-6518 | USTR-2019-0004-0339 from Glenn Wiltshire | https://www.regulations.gov/comment/USTR-2019-0004-0339 | 6/10/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6519 | USTR-2019-0004-0340 from Jared Angle, Wooster Brush Company | https://www.regulations.gov/comment/USTR-2019-0004-0340 | 6/10/2019 |
| PR-6520 | USTR-2019-0004-0341 from Scott Sennett | https://www.regulations.gov/comment/USTR-2019-0004-0341 | 6/10/2019 |
| PR-6521 | USTR-2019-0004-0342 from Robert Soerens | https://www.regulations.gov/comment/USTR-2019-0004-0342 | 6/10/2019 |
| PR-6522 | USTR-2019-0004-0343 from Marsha krantz | https://www.regulations.gov/comment/USTR-2019-0004-0343 | 6/10/2019 |
| PR-6523 | USTR-2019-0004-0344 from Peter Friedfeld | https://www.regulations.gov/comment/USTR-2019-0004-0344 | 6/10/2019 |
| PR-6524 | USTR-2019-0004-0345 from Charles Shor, DuroBag | https://www.regulations.gov/comment/USTR-2019-0004-0345 | 6/10/2019 |
| PR-6525 | USTR-2019-0004-0346 from Matt Moore, Quality Bicycle Products, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0346 | 6/10/2019 |
| PR-6526 | USTR-2019-0004-0347 from John Karson | https://www.regulations.gov/comment/USTR-2019-0004-0347 | 6/10/2019 |
| PR-6527 | USTR-2019-0004-0348 from Xu Zhu, Zhejiang Guxiandao Polyester Dope Dyed Yarn Co.Ltd. | https://www.regulations.gov/comment/USTR-2019-0004-0348 | 6/10/2019 |
| PR-6528 | USTR-2019-0004-0349 from Dexter Ford | https://www.regulations.gov/comment/USTR-2019-0004-0349 | 6/10/2019 |
| PR-6529 | USTR-2019-0004-0350 from Andrew Elder | https://www.regulations.gov/comment/USTR-2019-0004-0350 | 6/10/2019 |
| PR-6530 | USTR-2019-0004-0351 from Neil Gilstrap, Happy Gorilla Game Studio | https://www.regulations.gov/comment/USTR-2019-0004-0351 | 6/10/2019 |
| PR-6531 | USTR-2019-0004-0352 from Jonathan Gold, National Retail Federation | https://www.regulations.gov/comment/USTR-2019-0004-0352 | 6/10/2019 |
| PR-6532 | USTR-2019-0004-0353 from Karen Giberson, Accessories council | https://www.regulations.gov/comment/USTR-2019-0004-0353 | 6/10/2019 |
| PR-6533 | USTR-2019-0004-0354 from David CA Business | https://www.regulations.gov/comment/USTR-2019-0004-0354 | 6/10/2019 |
| PR-6534 | USTR-2019-0004-0355 from Nate Herman | https://www.regulations.gov/comment/USTR-2019-0004-0355 | 6/10/2019 |
| PR-6535 | USTR-2019-0004-0356 from Cristen Kogl, Zebra Technologies Corporation | https://www.regulations.gov/comment/USTR-2019-0004-0356 | 6/10/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6536 | USTR-2019-0004-0357 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0357 | 6/10/2019 |
| PR-6537 | USTR-2019-0004-0358 from Alissa Chase, Drexel Chemical Company | https://www.regulations.gov/comment/USTR-2019-0004-0358 | 6/10/2019 |
| PR-6538 | USTR-2019-0004-0359 from Association of Art Museum Directors | https://www.regulations.gov/comment/USTR-2019-0004-0359 | 6/10/2019 |
| PR-6539 | USTR-2019-0004-0360 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2019-0004-0360 | 6/10/2019 |
| PR-6540 | USTR-2019-0004-0361 from Gary Wakley | https://www.regulations.gov/comment/USTR-2019-0004-0361 | 6/10/2019 |
| PR-6541 | USTR-2019-0004-0362 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0362 | 6/10/2019 |
| PR-6542 | USTR-2019-0004-0363 from Jeff Petersen, Law Offices of Jeffrey T. Petersen, P.C. | https://www.regulations.gov/comment/USTR-2019-0004-0363 | 6/10/2019 |
| PR-6543 | USTR-2019-0004-0364 from Rebecca Mond | https://www.regulations.gov/comment/USTR-2019-0004-0364 | 6/10/2019 |
| PR-6544 | USTR-2019-0004-0365 from American Eagle Superstore Inc dba Big Fireworks | https://www.regulations.gov/comment/USTR-2019-0004-0365 | 6/10/2019 |
| PR-6545 | USTR-2019-0004-0366 from James Barthel, Bode | https://www.regulations.gov/comment/USTR-2019-0004-0366 | 6/10/2019 |
| PR-6546 | USTR-2019-0004-0367 from Jerry Huang, Akin Gump Strauss Hauer & Feld LLP | https://www.regulations.gov/comment/USTR-2019-0004-0367 | 6/10/2019 |
| PR-6547 | USTR-2019-0004-0368 from Yanbing Bai, tianjin jiuri new materials co.,ltd | https://www.regulations.gov/comment/USTR-2019-0004-0368 | 6/10/2019 |
| PR-6548 | USTR-2019-0004-0369 from Frank Bodin | https://www.regulations.gov/comment/USTR-2019-0004-0369 | 6/10/2019 |
| PR-6549 | USTR-2019-0004-0370 from Clifton Sifford | https://www.regulations.gov/comment/USTR-2019-0004-0370 | 6/10/2019 |
| PR-6550 | USTR-2019-0004-0371 from Sidney Stein, Stein Fibers Ltd. | https://www.regulations.gov/comment/USTR-2019-0004-0371 | 6/10/2019 |
| PR-6551 | USTR-2019-0004-0372 from pearl pan | https://www.regulations.gov/comment/USTR-2019-0004-0372 | 6/10/2019 |
| PR-6552 | USTR-2019-0004-0373 from JAMES SILVER | https://www.regulations.gov/comment/USTR-2019-0004-0373 | 6/10/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6553 | USTR-2019-0004-0374 from Hon. Amb. Stuart E. Eizenstat, Covington & Burling LLP | https://www.regulations.gov/comment/USTR-2019-0004-0374 | 6/10/2019 |
| PR-6554 | USTR-2019-0004-0375 from Bradee Lepak, National Bicycle Dealers Association | https://www.regulations.gov/comment/USTR-2019-0004-0375 | 6/10/2019 |
| PR-6555 | USTR-2019-0004-0376 from Xiaochen Liu | https://www.regulations.gov/comment/USTR-2019-0004-0376 | 6/10/2019 |
| PR-6556 | USTR-2019-0004-0377 from Chad See | https://www.regulations.gov/comment/USTR-2019-0004-0377 | 6/10/2019 |
| PR-6557 | USTR-2019-0004-0378 from James Brennan, Jr. | https://www.regulations.gov/comment/USTR-2019-0004-0378 | 6/10/2019 |
| PR-6558 | USTR-2019-0004-0379 from Jason Trice, Jasco Products Company LLC | https://www.regulations.gov/comment/USTR-2019-0004-0379 | 6/10/2019 |
| PR-6559 | USTR-2019-0004-0380 from Jared Angle, Polaris Industries Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0380 | 6/10/2019 |
| PR-6560 | USTR-2019-0004-0381 from Jeff Fischer, Planet Gold Clothing Company, Inc | https://www.regulations.gov/comment/USTR-2019-0004-0381 | 6/10/2019 |
| PR-6561 | USTR-2019-0004-0382 from Ralph Ives | https://www.regulations.gov/comment/USTR-2019-0004-0382 | 6/10/2019 |
| PR-6562 | USTR-2019-0004-0383 from Mark Flannery | https://www.regulations.gov/comment/USTR-2019-0004-0383 | 6/10/2019 |
| PR-6563 | USTR-2019-0004-0384 from Lauren Tamburro | https://www.regulations.gov/comment/USTR-2019-0004-0384 | 6/10/2019 |
| PR-6564 | USTR-2019-0004-0385 from Julia Hughes, U.S. Fashion Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-0385 | 6/10/2019 |
| PR-6565 | USTR-2019-0004-0386 from Jared Angle, Indian Motorcycle Company | https://www.regulations.gov/comment/USTR-2019-0004-0386 | 6/10/2019 |
| PR-6566 | USTR-2019-0004-0387 from Brian O'Shaughnessy, Revere Copper Products, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0387 | 6/10/2019 |
| PR-6567 | USTR-2019-0004-0388 from Scott Schloegel, Motorcycle Industry Council | https://www.regulations.gov/comment/USTR-2019-0004-0388 | 6/10/2019 |
| PR-6568 | USTR-2019-0004-0389 from Maria Douglass, Flagler Law Group LLC | https://www.regulations.gov/comment/USTR-2019-0004-0389 | 6/10/2019 |
| PR-6569 | USTR-2019-0004-0390 from Kathy Mitchell, PetSmart, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0390 | 6/10/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6570 | USTR-2019-0004-0391 from David Snyder, American Property Casualty Insurance Association (APICA) | https://www.regulations.gov/comment/USTR-2019-0004-0391 | 6/10/2019 |
| PR-6571 | USTR-2019-0004-0392 from Manny Chirico, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-0392 | 6/10/2019 |
| PR-6572 | USTR-2019-0004-0393 from Daniel Glucksman, International Safety Equipment Association | https://www.regulations.gov/comment/USTR-2019-0004-0393 | 6/10/2019 |
| PR-6573 | USTR-2019-0004-0394 from Erin Mannen, Orthopaedic Surgery University of Arkansas for Medical Sciences | https://www.regulations.gov/comment/USTR-2019-0004-0394 | 6/10/2019 |
| PR-6574 | USTR-2019-0004-0395 from Sonja Chapman | https://www.regulations.gov/comment/USTR-2019-0004-0395 | 6/10/2019 |
| PR-6575 | USTR-2019-0004-0396 from Richard Johnson, Ball Corporation | https://www.regulations.gov/comment/USTR-2019-0004-0396 | 6/10/2019 |
| PR-6576 | USTR-2019-0004-0397 from Jodi Gracey, Trek Bicycle Corporation | https://www.regulations.gov/comment/USTR-2019-0004-0397 | 6/10/2019 |
| PR-6577 | USTR-2019-0004-0398 from Joseph Lucas, CJ Bio America | https://www.regulations.gov/comment/USTR-2019-0004-0398 | 6/10/2019 |
| PR-6578 | USTR-2019-0004-0399 from Lu Yu, China Chamber of Commerce of I/E of Foodstuffs, Native Produce & Animal By-Products (CFNA) | https://www.regulations.gov/comment/USTR-2019-0004-0399 | 6/10/2019 |
| PR-6579 | USTR-2019-0004-0400 from Joseph Lucas, CJ Bio America Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0400 | 6/10/2019 |
| PR-6580 | USTR-2019-0004-0401 from Bill Dickinson, DaMar Plastics | https://www.regulations.gov/comment/USTR-2019-0004-0401 | 6/10/2019 |
| PR-6581 | USTR-2019-0004-0402 from Tate Zeigler, South Carolina Ports Authority | https://www.regulations.gov/comment/USTR-2019-0004-0402 | 6/10/2019 |
| PR-6582 | USTR-2019-0004-0403 from HAOJUN CHENG | https://www.regulations.gov/comment/USTR-2019-0004-0403 | 6/10/2019 |
| PR-6583 | USTR-2019-0004-0404 from qiang ni, ZHEJIANG HENGDIAN TOSPO IMP.&EXP CO., LTD | https://www.regulations.gov/comment/USTR-2019-0004-0404 | 6/10/2019 |
| PR-6584 | USTR-2019-0004-0405 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0405 | 6/10/2019 |
| PR-6585 | USTR-2019-0004-0406 from Win Cramer, JLab Audio | https://www.regulations.gov/comment/USTR-2019-0004-0406 | 6/10/2019 |
| PR-6586 | USTR-2019-0004-0407 from William Weimer, Phantom Fireworks Companies | https://www.regulations.gov/comment/USTR-2019-0004-0407 | 6/10/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6587 | USTR-2019-0004-0408 from John Larned, Global RFID Systems North America, LLC | https://www.regulations.gov/comment/USTR-2019-0004-0408 | 6/10/2019 |
| PR-6588 | USTR-2019-0004-0409 from rick little, Everest Group USA | https://www.regulations.gov/comment/USTR-2019-0004-0409 | 6/10/2019 |
| PR-6589 | USTR-2019-0004-0410 from David Alpern, Ralsey Group Limited | https://www.regulations.gov/comment/USTR-2019-0004-0410 | 6/10/2019 |
| PR-6590 | USTR-2019-0004-0411 from Colton La Zar, National Candle Association | https://www.regulations.gov/comment/USTR-2019-0004-0411 | 6/10/2019 |
| PR-6591 | USTR-2019-0004-0412 from Anonymous Optician | https://www.regulations.gov/comment/USTR-2019-0004-0412 | 6/10/2019 |
| PR-6592 | USTR-2019-0004-0413 from Charlie Souhrada, North American Association of Food Equipment Manufacturers (NAFEM) | https://www.regulations.gov/comment/USTR-2019-0004-0413 | 6/10/2019 |
| PR-6593 | USTR-2019-0004-0414 from Jean Kolloff, Quinn Apparel + QI Cashmere | https://www.regulations.gov/comment/USTR-2019-0004-0414 | 6/10/2019 |
| PR-6594 | USTR-2019-0004-0415 from Choon Teo, Zhejiang Medicine Co. Ltd. | https://www.regulations.gov/comment/USTR-2019-0004-0415 | 6/10/2019 |
| PR-6595 | USTR-2019-0004-0416 from Mike Powell, Primos Hunting | https://www.regulations.gov/comment/USTR-2019-0004-0416 | 6/10/2019 |
| PR-6596 | USTR-2019-0004-0417 from Jean Kolloff, Quinn Apparel + QI Cashmere | https://www.regulations.gov/comment/USTR-2019-0004-0417 | 6/10/2019 |
| PR-6597 | USTR-2019-0004-0418 from Rick Little, Everest Group USA | https://www.regulations.gov/comment/USTR-2019-0004-0418 | 6/10/2019 |
| PR-6598 | USTR-2019-0004-0420 from Gary Hufbauer | https://www.regulations.gov/comment/USTR-2019-0004-0420 | 6/10/2019 |
| PR-6599 | USTR-2019-0004-0421 from Jessca Wasserman, Greenspoon Marder | https://www.regulations.gov/comment/USTR-2019-0004-0421 | 6/10/2019 |
| PR-6600 | USTR-2019-0004-0422 from Mark Corrado, Leading Lady Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0422 | 6/10/2019 |
| PR-6601 | USTR-2019-0004-0423 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2019-0004-0423 | 6/10/2019 |
| PR-6602 | USTR-2019-0004-0424 from Zoetis | https://www.regulations.gov/comment/USTR-2019-0004-0424 | 6/10/2019 |
| PR-6603 | USTR-2019-0004-0425 from Jason Chen, City and Country Fine Tea Corp. | https://www.regulations.gov/comment/USTR-2019-0004-0425 | 6/10/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6604 | USTR-2019-0004-0426 from Justin Rimbert | https://www.regulations.gov/comment/USTR-2019-0004-0426 | 6/10/2019 |
| PR-6605 | USTR-2019-0004-0427 from Michael Green | https://www.regulations.gov/comment/USTR-2019-0004-0427 | 6/10/2019 |
| PR-6606 | USTR-2019-0004-0428 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2019-0004-0428 | 6/10/2019 |
| PR-6607 | USTR-2019-0004-0429 from Michael Saivetz, Richloom Fabrics group | https://www.regulations.gov/comment/USTR-2019-0004-0429 | 6/10/2019 |
| PR-6608 | USTR-2019-0004-0430 from Kyle Fulmer | https://www.regulations.gov/comment/USTR-2019-0004-0430 | 6/10/2019 |
| PR-6609 | USTR-2019-0004-0431 from Bernie Liu | https://www.regulations.gov/comment/USTR-2019-0004-0431 | 6/10/2019 |
| PR-6610 | USTR-2019-0004-0432 from John Wolfe, The Northwest Seaport Alliance | https://www.regulations.gov/comment/USTR-2019-0004-0432 | 6/10/2019 |
| PR-6611 | USTR-2019-0004-0433 from Robert Stack | https://www.regulations.gov/comment/USTR-2019-0004-0433 | 6/10/2019 |
| PR-6612 | USTR-2019-0004-0434 from Eric Kramp | https://www.regulations.gov/comment/USTR-2019-0004-0434 | 6/10/2019 |
| PR-6613 | USTR-2019-0004-0435 from Gregory Shelton, Shelton Fireworks | https://www.regulations.gov/comment/USTR-2019-0004-0435 | 6/10/2019 |
| PR-6614 | USTR-2019-0004-0436 from Ben Elder | https://www.regulations.gov/comment/USTR-2019-0004-0436 | 6/10/2019 |
| PR-6615 | USTR-2019-0004-0437 from Mary Jo Muoio | https://www.regulations.gov/comment/USTR-2019-0004-0437 | 6/10/2019 |
| PR-6616 | USTR-2019-0004-0438 from Kevin Sheehan, Hawke Sport Optics | https://www.regulations.gov/comment/USTR-2019-0004-0438 | 6/10/2019 |
| PR-6617 | USTR-2019-0004-0439 from Vishak Sankaran, Bushnell | https://www.regulations.gov/comment/USTR-2019-0004-0439 | 6/10/2019 |
| PR-6618 | USTR-2019-0004-0440 from MARK Flannery | https://www.regulations.gov/comment/USTR-2019-0004-0440 | 6/10/2019 |
| PR-6619 | USTR-2019-0004-0441 from Jennifer Bennett, Summerland Brush Company, DBA Desert Equestrian | https://www.regulations.gov/comment/USTR-2019-0004-0441 | 6/10/2019 |
| PR-6620 | USTR-2019-0004-0442 from Morgan Lommele, The Bicycle Product Suppliers Association and the People for Bikes Coalition | https://www.regulations.gov/comment/USTR-2019-0004-0442 | 6/10/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6621 | USTR-2019-0004-0443 from Andra Cerasani | https://www.regulations.gov/comment/USTR-2019-0004-0443 | 6/10/2019 |
| PR-6622 | USTR-2019-0004-0444 from Earl Cunningham | https://www.regulations.gov/comment/USTR-2019-0004-0444 | 6/10/2019 |
| PR-6623 | USTR-2019-0004-0445 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0445 | 6/10/2019 |
| PR-6624 | USTR-2019-0004-0446 from Maria Douglass, Evangelical Christian Publishers Association (ECPA) | https://www.regulations.gov/comment/USTR-2019-0004-0446 | 6/10/2019 |
| PR-6625 | USTR-2019-0004-0447 from Erin Ennis, US-China Business Council | https://www.regulations.gov/comment/USTR-2019-0004-0447 | 6/10/2019 |
| PR-6626 | USTR-2019-0004-0448 from James Burnett, Western Enterprises, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0448 | 6/10/2019 |
| PR-6627 | USTR-2019-0004-0449 from Victoria Johnson | https://www.regulations.gov/comment/USTR-2019-0004-0449 | 6/10/2019 |
| PR-6628 | USTR-2019-0004-0450 from Kirby Wilson | https://www.regulations.gov/comment/USTR-2019-0004-0450 | 6/10/2019 |
| PR-6629 | USTR-2019-0004-0451 from Colleen Firestine | https://www.regulations.gov/comment/USTR-2019-0004-0451 | 6/10/2019 |
| PR-6630 | USTR-2019-0004-0452 from Frank Desiderio, Marc Fisher Footwear | https://www.regulations.gov/comment/USTR-2019-0004-0452 | 6/10/2019 |
| PR-6631 | USTR-2019-0004-0453 from John Herrmann | https://www.regulations.gov/comment/USTR-2019-0004-0453 | 6/10/2019 |
| PR-6632 | USTR-2019-0004-0454 from Kyle Gould | https://www.regulations.gov/comment/USTR-2019-0004-0454 | 6/10/2019 |
| PR-6633 | USTR-2019-0004-0455 from Marc Schneider, Kenneth Cole Production, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0455 | 6/10/2019 |
| PR-6634 | USTR-2019-0004-0456 from Stevenson Moore | https://www.regulations.gov/comment/USTR-2019-0004-0456 | 6/10/2019 |
| PR-6635 | USTR-2019-0004-0457 from Tom Cove | https://www.regulations.gov/comment/USTR-2019-0004-0457 | 6/10/2019 |
| PR-6636 | USTR-2019-0004-0458 from Richard Harper | https://www.regulations.gov/comment/USTR-2019-0004-0458 | 6/10/2019 |
| PR-6637 | USTR-2019-0004-0459 from Jeff Ferry, Coalition for a Prosperous America | https://www.regulations.gov/comment/USTR-2019-0004-0459 | 6/10/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6638 | USTR-2019-0004-0460 from Mark Proffitt | https://www.regulations.gov/comment/USTR-2019-0004-0460 | 6/10/2019 |
| PR-6639 | USTR-2019-0004-0461 from George Petre | https://www.regulations.gov/comment/USTR-2019-0004-0461 | 6/10/2019 |
| PR-6640 | USTR-2019-0004-0462 from Doug Ludwig | https://www.regulations.gov/comment/USTR-2019-0004-0462 | 6/10/2019 |
| PR-6641 | USTR-2019-0004-0463 from Tim MacGuidwin, The Catch Company | https://www.regulations.gov/comment/USTR-2019-0004-0463 | 6/10/2019 |
| PR-6642 | USTR-2019-0004-0464 from Meredith DeMent, Strider Sports International, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0464 | 6/10/2019 |
| PR-6643 | USTR-2019-0004-0465 from Daniel Olp, Connor-Winfield Corporation | https://www.regulations.gov/comment/USTR-2019-0004-0465 | 6/10/2019 |
| PR-6644 | USTR-2019-0004-0466 from Rufus Yerxa, National Foreign Trade Council | https://www.regulations.gov/comment/USTR-2019-0004-0466 | 6/10/2019 |
| PR-6645 | USTR-2019-0004-0467 from Ian Fletcher, Coalition for a Prosperous America | https://www.regulations.gov/comment/USTR-2019-0004-0467 | 6/10/2019 |
| PR-6646 | USTR-2019-0004-0468 from Peter Erdman, Hisense USA Corporation | https://www.regulations.gov/comment/USTR-2019-0004-0468 | 6/10/2019 |
| PR-6647 | USTR-2019-0004-0469 from Alex Burgos, TechNet | https://www.regulations.gov/comment/USTR-2019-0004-0469 | 6/10/2019 |
| PR-6648 | USTR-2019-0004-0470 from Meredith DeMent, W.C. Bradley/Zebco Holdings, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0470 | 6/10/2019 |
| PR-6649 | USTR-2019-0004-0471 from Troy Benavidez, American Standard | https://www.regulations.gov/comment/USTR-2019-0004-0471 | 6/10/2019 |
| PR-6650 | USTR-2019-0004-0472 from Alexander Brent, Tietex International Ltd | https://www.regulations.gov/comment/USTR-2019-0004-0472 | 6/10/2019 |
| PR-6651 | USTR-2019-0004-0473 from Paul Rotstein | https://www.regulations.gov/comment/USTR-2019-0004-0473 | 6/10/2019 |
| PR-6652 | USTR-2019-0004-0474 from Laura Tierney, Business Council for Sustainable Energy (BCSE) | https://www.regulations.gov/comment/USTR-2019-0004-0474 | 6/10/2019 |
| PR-6653 | USTR-2019-0004-0475 from Barry King | https://www.regulations.gov/comment/USTR-2019-0004-0475 | 6/10/2019 |
| PR-6654 | USTR-2019-0004-0476 from David Tanner, Boardriders | https://www.regulations.gov/comment/USTR-2019-0004-0476 | 6/10/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6655 | USTR-2019-0004-0477 from Benjamin Zycher | https://www.regulations.gov/comment/USTR-2019-0004-0477 | 6/10/2019 |
| PR-6656 | USTR-2019-0004-0478 from Patricia Phillips, Michael Best Strategies | https://www.regulations.gov/comment/USTR-2019-0004-0478 | 6/10/2019 |
| PR-6657 | USTR-2019-0004-0479 from Linda I. Chang, Forever21 | https://www.regulations.gov/comment/USTR-2019-0004-0479 | 6/10/2019 |
| PR-6658 | USTR-2019-0004-0480 from Lisa Webb | https://www.regulations.gov/comment/USTR-2019-0004-0480 | 6/10/2019 |
| PR-6659 | USTR-2019-0004-0481 from Kurt Nagle, American Association of Port Authorities | https://www.regulations.gov/comment/USTR-2019-0004-0481 | 6/10/2019 |
| PR-6660 | USTR-2019-0004-0482 from Kendra Jones, Epson America | https://www.regulations.gov/comment/USTR-2019-0004-0482 | 6/10/2019 |
| PR-6661 | USTR-2019-0004-0483 from Fabio Alt | https://www.regulations.gov/comment/USTR-2019-0004-0483 | 6/11/2019 |
| PR-6662 | USTR-2019-0004-0484 from Edward Steiner, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-0484 | 6/11/2019 |
| PR-6663 | USTR-2019-0004-0485 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2019-0004-0485 | 6/11/2019 |
| PR-6664 | USTR-2019-0004-0486 from Patrick Gill | https://www.regulations.gov/comment/USTR-2019-0004-0486 | 6/11/2019 |
| PR-6665 | USTR-2019-0004-0487 from Patrick Fox, VF Corporation | https://www.regulations.gov/comment/USTR-2019-0004-0487 | 6/11/2019 |
| PR-6666 | USTR-2019-0004-0488 from Maureen Thorson, CropLife America and RISE (Responsible Industry for a Sound Environment) | https://www.regulations.gov/comment/USTR-2019-0004-0488 | 6/11/2019 |
| PR-6667 | USTR-2019-0004-0489 from Kenneth OBrien | https://www.regulations.gov/comment/USTR-2019-0004-0489 | 6/11/2019 |
| PR-6668 | USTR-2019-0004-0490 from Jennifer Liu, Sony Interactive Entertainment LLC | https://www.regulations.gov/comment/USTR-2019-0004-0490 | 6/11/2019 |
| PR-6669 | USTR-2019-0004-0491 from Andy Binder | https://www.regulations.gov/comment/USTR-2019-0004-0491 | 6/11/2019 |
| PR-6670 | USTR-2019-0004-0492 from Athena Ai, Real Flame Company, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0492 | 6/11/2019 |
| PR-6671 | USTR-2019-0004-0493 from Jesse Spector, Software & Information Industry Association (SIIA) | https://www.regulations.gov/comment/USTR-2019-0004-0493 | 6/11/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6672 | USTR-2019-0004-0494 from Jason Rabin, Centric Brands Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0494 | 6/11/2019 |
| PR-6673 | USTR-2019-0004-0495 from Jennifer Cleary, AHAM | https://www.regulations.gov/comment/USTR-2019-0004-0495 | 6/11/2019 |
| PR-6674 | USTR-2019-0004-0496 from Jason Kuhns, Individual | https://www.regulations.gov/comment/USTR-2019-0004-0496 | 6/11/2019 |
| PR-6675 | USTR-2019-0004-0497 from Joe Meli, Prime Art and Jewel | https://www.regulations.gov/comment/USTR-2019-0004-0497 | 6/11/2019 |
| PR-6676 | USTR-2019-0004-0498 from Jim Lamoureux, Roku | https://www.regulations.gov/comment/USTR-2019-0004-0498 | 6/11/2019 |
| PR-6677 | USTR-2019-0004-0499 from James Cannon, American HFC Coalition | https://www.regulations.gov/comment/USTR-2019-0004-0499 | 6/11/2019 |
| PR-6678 | USTR-2019-0004-0500 from Ed Brzytwa, American Chemistry Council | https://www.regulations.gov/comment/USTR-2019-0004-0500 | 6/11/2019 |
| PR-6679 | USTR-2019-0004-0501 from Lisa Trofe, Juvenile Products Manufacturers Association | https://www.regulations.gov/comment/USTR-2019-0004-0501 | 6/11/2019 |
| PR-6680 | USTR-2019-0004-0502 from Heather Litman, Intex Recreation Corp. | https://www.regulations.gov/comment/USTR-2019-0004-0502 | 6/11/2019 |
| PR-6681 | USTR-2019-0004-0503 from Edward Steiner, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-0503 | 6/11/2019 |
| PR-6682 | USTR-2019-0004-0504 from Farah Ahmed, Fragrance Creators Association | https://www.regulations.gov/comment/USTR-2019-0004-0504 | 6/11/2019 |
| PR-6683 | USTR-2019-0004-0505 from John Council, The Council Tool Company, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0505 | 6/11/2019 |
| PR-6684 | USTR-2019-0004-0506 from William Schroedel | https://www.regulations.gov/comment/USTR-2019-0004-0506 | 6/11/2019 |
| PR-6685 | USTR-2019-0004-0507 from Kenneth Weissman | https://www.regulations.gov/comment/USTR-2019-0004-0507 | 6/11/2019 |
| PR-6686 | USTR-2019-0004-0508 from Maria Douglass, Flagler Law Group | https://www.regulations.gov/comment/USTR-2019-0004-0508 | 6/11/2019 |
| PR-6687 | USTR-2019-0004-0509 from Eva Hampl, United States Council for International Business | https://www.regulations.gov/comment/USTR-2019-0004-0509 | 6/11/2019 |
| PR-6688 | USTR-2019-0004-0510 from Energy Storage Association | https://www.regulations.gov/comment/USTR-2019-0004-0510 | 6/11/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6689 | USTR-2019-0004-0511 from Daniel Nation | https://www.regulations.gov/comment/USTR-2019-0004-0511 | 6/11/2019 |
| PR-6690 | USTR-2019-0004-0512 from Jason Clerke | https://www.regulations.gov/comment/USTR-2019-0004-0512 | 6/11/2019 |
| PR-6691 | USTR-2019-0004-0513 from Geoffrey Goodale, LiceGuard LLC | https://www.regulations.gov/comment/USTR-2019-0004-0513 | 6/11/2019 |
| PR-6692 | USTR-2019-0004-0514 from Daryl Danielowicz | https://www.regulations.gov/comment/USTR-2019-0004-0514 | 6/11/2019 |
| PR-6693 | USTR-2019-0004-0515 from James Archibald | https://www.regulations.gov/comment/USTR-2019-0004-0515 | 6/11/2019 |
| PR-6694 | USTR-2019-0004-0516 from Katia Kelso, Ulla Johnson | https://www.regulations.gov/comment/USTR-2019-0004-0516 | 6/11/2019 |
| PR-6695 | USTR-2019-0004-0517 from Michael Weems, American Lighting Association | https://www.regulations.gov/comment/USTR-2019-0004-0517 | 6/11/2019 |
| PR-6696 | USTR-2019-0004-0518 from Steve Jacaruso, Jack Rogers | https://www.regulations.gov/comment/USTR-2019-0004-0518 | 6/11/2019 |
| PR-6697 | USTR-2019-0004-0519 from Robert Zuanich | https://www.regulations.gov/comment/USTR-2019-0004-0519 | 6/11/2019 |
| PR-6698 | USTR-2019-0004-0520 from Kerry Welty | https://www.regulations.gov/comment/USTR-2019-0004-0520 | 6/11/2019 |
| PR-6699 | USTR-2019-0004-0521 from Ian Davis, Occidental Chemical Corporation (OxyChem) | https://www.regulations.gov/comment/USTR-2019-0004-0521 | 6/11/2019 |
| PR-6700 | USTR-2019-0004-0522 from Jeffrey Tooze | https://www.regulations.gov/comment/USTR-2019-0004-0522 | 6/11/2019 |
| PR-6701 | USTR-2019-0004-0523 from Mika McLafferty, GDLSK | https://www.regulations.gov/comment/USTR-2019-0004-0523 | 6/11/2019 |
| PR-6702 | USTR-2019-0004-0524 from Ellis Sullivan | https://www.regulations.gov/comment/USTR-2019-0004-0524 | 6/11/2019 |
| PR-6703 | USTR-2019-0004-0525 from Lawrence Lefferts | https://www.regulations.gov/comment/USTR-2019-0004-0525 | 6/11/2019 |
| PR-6704 | USTR-2019-0004-0526 from Thomas Harman, Balsam Hill | https://www.regulations.gov/comment/USTR-2019-0004-0526 | 6/11/2019 |
| PR-6705 | USTR-2019-0004-0527 from Michael Ondruch, Safety Vision LLC | https://www.regulations.gov/comment/USTR-2019-0004-0527 | 6/11/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6706 | USTR-2019-0004-0528 from David Aquino, SharkNinja | https://www.regulations.gov/comment/USTR-2019-0004-0528 | 6/11/2019 |
| PR-6707 | USTR-2019-0004-0529 from Bryan Wolfe | https://www.regulations.gov/comment/USTR-2019-0004-0529 | 6/11/2019 |
| PR-6708 | USTR-2019-0004-0530 from Josee Larocque | https://www.regulations.gov/comment/USTR-2019-0004-0530 | 6/11/2019 |
| PR-6709 | USTR-2019-0004-0532 from Jared Angle, Best Buy Co., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0532 | 6/11/2019 |
| PR-6710 | USTR-2019-0004-0533 from Kenneth Stocker | https://www.regulations.gov/comment/USTR-2019-0004-0533 | 6/11/2019 |
| PR-6711 | USTR-2019-0004-0534 from Cynthia Rowley, Cynthia Rowley | https://www.regulations.gov/comment/USTR-2019-0004-0534 | 6/11/2019 |
| PR-6712 | USTR-2019-0004-0535 from Tom Posey | https://www.regulations.gov/comment/USTR-2019-0004-0535 | 6/11/2019 |
| PR-6713 | USTR-2019-0004-0536 from Matthew Fass | https://www.regulations.gov/comment/USTR-2019-0004-0536 | 6/11/2019 |
| PR-6714 | USTR-2019-0004-0537 from Glenn DAgnes, Workman Publishing Co., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0537 | 6/11/2019 |
| PR-6715 | USTR-2019-0004-0538 from Jared Angle, Best Buy Co., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0538 | 6/11/2019 |
| PR-6716 | USTR-2019-0004-0539 from Andy Missan | https://www.regulations.gov/comment/USTR-2019-0004-0539 | 6/11/2019 |
| PR-6717 | USTR-2019-0004-0540 from JOANNE CASSIDY | https://www.regulations.gov/comment/USTR-2019-0004-0540 | 6/11/2019 |
| PR-6718 | USTR-2019-0004-0541 from Teresa Lindsey, Michael Best Strategies | https://www.regulations.gov/comment/USTR-2019-0004-0541 | 6/11/2019 |
| PR-6719 | USTR-2019-0004-0542 from Carolyn Foley, Penguin Random House, LLC | https://www.regulations.gov/comment/USTR-2019-0004-0542 | 6/11/2019 |
| PR-6720 | USTR-2019-0004-0543 from Kevin Kelley, Rochester Technology and Manufacturing Association | https://www.regulations.gov/comment/USTR-2019-0004-0543 | 6/11/2019 |
| PR-6721 | USTR-2019-0004-0544 from Chris Pesek, Unicat Catalyst Technologies, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0544 | 6/11/2019 |
| PR-6722 | USTR-2019-0004-0545 from Hun Quach | https://www.regulations.gov/comment/USTR-2019-0004-0545 | 6/11/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6723 | USTR-2019-0004-0546 from doug ludwig | https://www.regulations.gov/comment/USTR-2019-0004-0546 | 6/11/2019 |
| PR-6724 | USTR-2019-0004-0547 from Casey Harrell, HarperCollins Christian Publishing | https://www.regulations.gov/comment/USTR-2019-0004-0547 | 6/11/2019 |
| PR-6725 | USTR-2019-0004-0548 from Monica Gorman, New Balance Athletics, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0548 | 6/11/2019 |
| PR-6726 | USTR-2019-0004-0549 from Bijou Mgbojikwe, Entertainment Software Association | https://www.regulations.gov/comment/USTR-2019-0004-0549 | 6/11/2019 |
| PR-6727 | USTR-2019-0004-0550 from John Watt, Stout Tanks and Kettles, LLC | https://www.regulations.gov/comment/USTR-2019-0004-0550 | 6/11/2019 |
| PR-6728 | USTR-2019-0004-0551 from Robert DiMond | https://www.regulations.gov/comment/USTR-2019-0004-0551 | 6/11/2019 |
| PR-6729 | USTR-2019-0004-0552 from Donald Levy, The Levy Group | https://www.regulations.gov/comment/USTR-2019-0004-0552 | 6/11/2019 |
| PR-6730 | USTR-2019-0004-0553 from Jared Wessel | https://www.regulations.gov/comment/USTR-2019-0004-0553 | 6/11/2019 |
| PR-6731 | USTR-2019-0004-0554 from Jared Wessel, Spectrum Brands Holdings | https://www.regulations.gov/comment/USTR-2019-0004-0554 | 6/11/2019 |
| PR-6732 | USTR-2019-0004-0555 from Steve Lang, American Bridal and Prom Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-0555 | 6/11/2019 |
| PR-6733 | USTR-2019-0004-0556 from Jim Weber | https://www.regulations.gov/comment/USTR-2019-0004-0556 | 6/11/2019 |
| PR-6734 | USTR-2019-0004-0557 from Harlan Kent, Pure Fishing, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0557 | 6/11/2019 |
| PR-6735 | USTR-2019-0004-0558 from Thomas Albert, Feld Entertainment, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0558 | 6/11/2019 |
| PR-6736 | USTR-2019-0004-0559 from Michael Marks, Acme Manufacturing Co. | https://www.regulations.gov/comment/USTR-2019-0004-0559 | 6/11/2019 |
| PR-6737 | USTR-2019-0004-0560 from Joseph Lucas | https://www.regulations.gov/comment/USTR-2019-0004-0560 | 6/11/2019 |
| PR-6738 | USTR-2019-0004-0561 from Devi Keller | https://www.regulations.gov/comment/USTR-2019-0004-0561 | 6/11/2019 |
| PR-6739 | USTR-2019-0004-0562 from Jennifer Dolin, Ledvance, LLC | https://www.regulations.gov/comment/USTR-2019-0004-0562 | 6/11/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6740 | USTR-2019-0004-0563 from David Baker, Writing Instrument Manufacturers Association | https://www.regulations.gov/comment/USTR-2019-0004-0563 | 6/11/2019 |
| PR-6741 | USTR-2019-0004-0564 from Douglas Klein | https://www.regulations.gov/comment/USTR-2019-0004-0564 | 6/11/2019 |
| PR-6742 | USTR-2019-0004-0565 from Jared Angle, 5N Plus Semiconductors LLC | https://www.regulations.gov/comment/USTR-2019-0004-0565 | 6/11/2019 |
| PR-6743 | USTR-2019-0004-0566 from Glen Weinstein, iRobot Corporation | https://www.regulations.gov/comment/USTR-2019-0004-0566 | 6/11/2019 |
| PR-6744 | USTR-2019-0004-0567 from Mateen Afzal | https://www.regulations.gov/comment/USTR-2019-0004-0567 | 6/11/2019 |
| PR-6745 | USTR-2019-0004-0568 from Alan Klestadt, Bennett & Company | https://www.regulations.gov/comment/USTR-2019-0004-0568 | 6/11/2019 |
| PR-6746 | USTR-2019-0004-0569 from Glenn Hughes, American Sportfishing Association | https://www.regulations.gov/comment/USTR-2019-0004-0569 | 6/11/2019 |
| PR-6747 | USTR-2019-0004-0570 from Devin S. Sikes, Akin Gump Strauss Hauer & Feld LLP | https://www.regulations.gov/comment/USTR-2019-0004-0570 | 6/11/2019 |
| PR-6748 | USTR-2019-0004-0571 from M. Luisa Simpson, Association of American Publishers | https://www.regulations.gov/comment/USTR-2019-0004-0571 | 6/11/2019 |
| PR-6749 | USTR-2019-0004-0572 from raymond xia, Individual | https://www.regulations.gov/comment/USTR-2019-0004-0572 | 6/11/2019 |
| PR-6750 | USTR-2019-0004-0573 from Phil Poel, Ember Technologies | https://www.regulations.gov/comment/USTR-2019-0004-0573 | 6/11/2019 |
| PR-6751 | USTR-2019-0004-0574 from James L. Leder | https://www.regulations.gov/comment/USTR-2019-0004-0574 | 6/11/2019 |
| PR-6752 | USTR-2019-0004-0575 from John McLemore | https://www.regulations.gov/comment/USTR-2019-0004-0575 | 6/11/2019 |
| PR-6753 | USTR-2019-0004-0576 from Suzanne Kane, Akin Gump Strauss Hauer & Feld | https://www.regulations.gov/comment/USTR-2019-0004-0576 | 6/11/2019 |
| PR-6754 | USTR-2019-0004-0577 from Craig Anderson, Publishers Clearing House | https://www.regulations.gov/comment/USTR-2019-0004-0577 | 6/11/2019 |
| PR-6755 | USTR-2019-0004-0578 from Linda Chang, Forever 21 | https://www.regulations.gov/comment/USTR-2019-0004-0578 | 6/11/2019 |
| PR-6756 | USTR-2019-0004-0579 from Kevin Kempin, Head USA Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0579 | 6/11/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6757 | USTR-2019-0004-0580 from Jared Angle, Life Fitness, LLC | https://www.regulations.gov/comment/USTR-2019-0004-0580 | 6/11/2019 |
| PR-6758 | USTR-2019-0004-0581 from Bert Eshaghpour, Wego Chemical Group Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0581 | 6/11/2019 |
| PR-6759 | USTR-2019-0004-0582 from Michael Esch, Church & Dwight Co., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0582 | 6/11/2019 |
| PR-6760 | USTR-2019-0004-0583 from Suzanne Kane | https://www.regulations.gov/comment/USTR-2019-0004-0583 | 6/11/2019 |
| PR-6761 | USTR-2019-0004-0584 from Robert Meyer zu Westram, EMS-CHEMIE (North America) Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0584 | 6/11/2019 |
| PR-6762 | USTR-2019-0004-0585 from Gail Ross, Krimson Klover | https://www.regulations.gov/comment/USTR-2019-0004-0585 | 6/11/2019 |
| PR-6763 | USTR-2019-0004-0586 from Christopher Cazenave, AES Drilling Fluids, LLC | https://www.regulations.gov/comment/USTR-2019-0004-0586 | 6/11/2019 |
| PR-6764 | USTR-2019-0004-0587 from Lynn Fischer Fox, DC Public Library | https://www.regulations.gov/comment/USTR-2019-0004-0587 | 6/11/2019 |
| PR-6765 | USTR-2019-0004-0588 from Joseph Lucas | https://www.regulations.gov/comment/USTR-2019-0004-0588 | 6/11/2019 |
| PR-6766 | USTR-2019-0004-0589 from Jingyu Nie | https://www.regulations.gov/comment/USTR-2019-0004-0589 | 6/11/2019 |
| PR-6767 | USTR-2019-0004-0590 from Jeffrey Klausner, Capital Brands Distribution, LLC | https://www.regulations.gov/comment/USTR-2019-0004-0590 | 6/11/2019 |
| PR-6768 | USTR-2019-0004-0591 from Kimberly Glas, National Council of Textile Organizations | https://www.regulations.gov/comment/USTR-2019-0004-0591 | 6/11/2019 |
| PR-6769 | USTR-2019-0004-0592 from Christopher Cazenave, Newpark Drilling Fluids LLC | https://www.regulations.gov/comment/USTR-2019-0004-0592 | 6/11/2019 |
| PR-6770 | USTR-2019-0004-0593 from Heather Litman, Core Health & Fitness, LLC | https://www.regulations.gov/comment/USTR-2019-0004-0593 | 6/11/2019 |
| PR-6771 | USTR-2019-0004-0594 from Walter Spiegel, Standard Textile Co., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0594 | 6/11/2019 |
| PR-6772 | USTR-2019-0004-0595 from Maureen Bray, Art Dealers Association of America | https://www.regulations.gov/comment/USTR-2019-0004-0595 | 6/11/2019 |
| PR-6773 | USTR-2019-0004-0596 from Patrick Barry | https://www.regulations.gov/comment/USTR-2019-0004-0596 | 6/11/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6774 | USTR-2019-0004-0597 from Carlo Bargagli, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2019-0004-0597 | 6/11/2019 |
| PR-6775 | USTR-2019-0004-0598 from Brendan Hoffman, Vince Holding Corp. | https://www.regulations.gov/comment/USTR-2019-0004-0598 | 6/11/2019 |
| PR-6776 | USTR-2019-0004-0599 from Jared Angle, Goodman Manufacturing Company, L.P. | https://www.regulations.gov/comment/USTR-2019-0004-0599 | 6/11/2019 |
| PR-6777 | USTR-2019-0004-0600 from Rob Calia, Medline Industries, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0600 | 6/11/2019 |
| PR-6778 | USTR-2019-0004-0601 from peng wu | https://www.regulations.gov/comment/USTR-2019-0004-0601 | 6/11/2019 |
| PR-6779 | USTR-2019-0004-0602 from Timothy Molek, Freudenberg Household Products | https://www.regulations.gov/comment/USTR-2019-0004-0602 | 6/11/2019 |
| PR-6780 | USTR-2019-0004-0603 from Heather Litman, Intex Recreation Corp. | https://www.regulations.gov/comment/USTR-2019-0004-0603 | 6/11/2019 |
| PR-6781 | USTR-2019-0004-0604 from Zhejiang Duoli Plastic Co., Ltd. | https://www.regulations.gov/comment/USTR-2019-0004-0604 | 6/11/2019 |
| PR-6782 | USTR-2019-0004-0605 from Vicky Sun | https://www.regulations.gov/comment/USTR-2019-0004-0605 | 6/11/2019 |
| PR-6783 | USTR-2019-0004-0606 from Jason Gerdon, TCT Mobile, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0606 | 6/11/2019 |
| PR-6784 | USTR-2019-0004-0607 from James Archibald | https://www.regulations.gov/comment/USTR-2019-0004-0607 | 6/11/2019 |
| PR-6785 | USTR-2019-0004-0608 from Andrew Rogers | https://www.regulations.gov/comment/USTR-2019-0004-0608 | 6/11/2019 |
| PR-6786 | USTR-2019-0004-0609 from William Hanvey, Auto Care Association | https://www.regulations.gov/comment/USTR-2019-0004-0609 | 6/11/2019 |
| PR-6787 | USTR-2019-0004-0610 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0610 | 6/11/2019 |
| PR-6788 | USTR-2019-0004-0611 from Jennifer Newton | https://www.regulations.gov/comment/USTR-2019-0004-0611 | 6/11/2019 |
| PR-6789 | USTR-2019-0004-0612 from Bryan Tracey | https://www.regulations.gov/comment/USTR-2019-0004-0612 | 6/11/2019 |
| PR-6790 | USTR-2019-0004-0613 from Allen Ibara, soulbrain MI, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0613 | 6/11/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6791 | USTR-2019-0004-0614 from Steven Stokes, Propel Trampolines | https://www.regulations.gov/comment/USTR-2019-0004-0614 | 6/11/2019 |
| PR-6792 | USTR-2019-0004-0615 from Lilly Yao | https://www.regulations.gov/comment/USTR-2019-0004-0615 | 6/11/2019 |
| PR-6793 | USTR-2019-0004-0616 from Spencer Gore, Impossible Aerospace | https://www.regulations.gov/comment/USTR-2019-0004-0616 | 6/11/2019 |
| PR-6794 | USTR-2019-0004-0617 from Sonia HSU | https://www.regulations.gov/comment/USTR-2019-0004-0617 | 6/11/2019 |
| PR-6795 | USTR-2019-0004-0618 from Aaron Padilla, American Petroleum Institute (API) | https://www.regulations.gov/comment/USTR-2019-0004-0618 | 6/11/2019 |
| PR-6796 | USTR-2019-0004-0619 from Li Wei, Zhejiang Nengfu Tourist Products Co.,Ltd. | https://www.regulations.gov/comment/USTR-2019-0004-0619 | 6/11/2019 |
| PR-6797 | USTR-2019-0004-0620 from Robert Oppenheim | https://www.regulations.gov/comment/USTR-2019-0004-0620 | 6/11/2019 |
| PR-6798 | USTR-2019-0004-0621 from Lana Rascionato, Arent Fox LLP | https://www.regulations.gov/comment/USTR-2019-0004-0621 | 6/11/2019 |
| PR-6799 | USTR-2019-0004-0622 from Jordan Davis, Mustad & Son Americas | https://www.regulations.gov/comment/USTR-2019-0004-0622 | 6/11/2019 |
| PR-6800 | USTR-2019-0004-0623 from Keith Harwood | https://www.regulations.gov/comment/USTR-2019-0004-0623 | 6/11/2019 |
| PR-6801 | USTR-2019-0004-0624 from Emma Rafaelof, Information Technology Industry Council | https://www.regulations.gov/comment/USTR-2019-0004-0624 | 6/11/2019 |
| PR-6802 | USTR-2019-0004-0625 from Mindy Huang | https://www.regulations.gov/comment/USTR-2019-0004-0625 | 6/11/2019 |
| PR-6803 | USTR-2019-0004-0626 from Andree Fant | https://www.regulations.gov/comment/USTR-2019-0004-0626 | 6/11/2019 |
| PR-6804 | USTR-2019-0004-0627 from BLAKE HANSON, Industrial Oil Products | https://www.regulations.gov/comment/USTR-2019-0004-0627 | 6/11/2019 |
| PR-6805 | USTR-2019-0004-0628 from Daniel Fabricant, Ph.D., Natural Products Association | https://www.regulations.gov/comment/USTR-2019-0004-0628 | 6/11/2019 |
| PR-6806 | USTR-2019-0004-0629 from Robert Margevicius, Specialized Bicycle Components, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0629 | 6/11/2019 |
| PR-6807 | USTR-2019-0004-0630 from Bart Prins, Arent Fox LLP | https://www.regulations.gov/comment/USTR-2019-0004-0630 | 6/11/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6808 | USTR-2019-0004-0631 from Hong Kong Art Craft Merchants Association Ltd. | https://www.regulations.gov/comment/USTR-2019-0004-0631 | 6/11/2019 |
| PR-6809 | USTR-2019-0004-0632 from WEI ZHAO | https://www.regulations.gov/comment/USTR-2019-0004-0632 | 6/11/2019 |
| PR-6810 | USTR-2019-0004-0633 from Jared Angle, Streamlight, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0633 | 6/11/2019 |
| PR-6811 | USTR-2019-0004-0634 from Robert Ranucci, Arent Fox LLP | https://www.regulations.gov/comment/USTR-2019-0004-0634 | 6/11/2019 |
| PR-6812 | USTR-2019-0004-0635 from Sage Chandler, International Trade | https://www.regulations.gov/comment/USTR-2019-0004-0635 | 6/11/2019 |
| PR-6813 | USTR-2019-0004-0636 from Lauren Wilk | https://www.regulations.gov/comment/USTR-2019-0004-0636 | 6/11/2019 |
| PR-6814 | USTR-2019-0004-0637 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0637 | 6/11/2019 |
| PR-6815 | USTR-2019-0004-0638 from Robert Hubbard | https://www.regulations.gov/comment/USTR-2019-0004-0638 | 6/11/2019 |
| PR-6816 | USTR-2019-0004-0639 from YU FAN | https://www.regulations.gov/comment/USTR-2019-0004-0639 | 6/11/2019 |
| PR-6817 | USTR-2019-0004-0640 from Matthew Moedritzer, Society of Chemical Manufacturers and Affiliates | https://www.regulations.gov/comment/USTR-2019-0004-0640 | 6/11/2019 |
| PR-6818 | USTR-2019-0004-0641 from Fred Naimer, Montreal Lighting & Hardware | https://www.regulations.gov/comment/USTR-2019-0004-0641 | 6/11/2019 |
| PR-6819 | USTR-2019-0004-0642 from Jason Gerdon, Saul Ewing Arnstein & Lehr LLP | https://www.regulations.gov/comment/USTR-2019-0004-0642 | 6/11/2019 |
| PR-6820 | USTR-2019-0004-0643 from Tom Vining, National Elevator Industry, Inc. (NEII) | https://www.regulations.gov/comment/USTR-2019-0004-0643 | 6/11/2019 |
| PR-6821 | USTR-2019-0004-0644 from Wylie Royce | https://www.regulations.gov/comment/USTR-2019-0004-0644 | 6/11/2019 |
| PR-6822 | USTR-2019-0004-0645 from George Souza, Endeavor Seafood, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0645 | 6/11/2019 |
| PR-6823 | USTR-2019-0004-0646 from Sydney Mintzer, Evenflo Company, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0646 | 6/11/2019 |
| PR-6824 | USTR-2019-0004-0647 from Ryan Fleming, Isochem Colors, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0647 | 6/11/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6825 | USTR-2019-0004-0648 from Michael van Sunder | https://www.regulations.gov/comment/USTR-2019-0004-0648 | 6/11/2019 |
| PR-6826 | USTR-2019-0004-0649 from Pete Furrer, Rusoh, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0649 | 6/11/2019 |
| PR-6827 | USTR-2019-0004-0650 from Cindy Owens | https://www.regulations.gov/comment/USTR-2019-0004-0650 | 6/11/2019 |
| PR-6828 | USTR-2019-0004-0651 from Kyle Shutt | https://www.regulations.gov/comment/USTR-2019-0004-0651 | 6/11/2019 |
| PR-6829 | USTR-2019-0004-0652 from Jared Angle, Fuling Plastic USA, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0652 | 6/11/2019 |
| PR-6830 | USTR-2019-0004-0653 from Michael van Sunder | https://www.regulations.gov/comment/USTR-2019-0004-0653 | 6/11/2019 |
| PR-6831 | USTR-2019-0004-0654 from V Quinn | https://www.regulations.gov/comment/USTR-2019-0004-0654 | 6/11/2019 |
| PR-6832 | USTR-2019-0004-0655 from John Colonna, K2 Sports | https://www.regulations.gov/comment/USTR-2019-0004-0655 | 6/11/2019 |
| PR-6833 | USTR-2019-0004-0656 from Kathrin Belliveau, Hasbro, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0656 | 6/11/2019 |
| PR-6834 | USTR-2019-0004-0657 from John Broermann, Music Dealers Resource Group LLC | https://www.regulations.gov/comment/USTR-2019-0004-0657 | 6/11/2019 |
| PR-6835 | USTR-2019-0004-0658 from Dee Berghuys, Charmant USA, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0658 | 6/11/2019 |
| PR-6836 | USTR-2019-0004-0659 from Nichole Cook, '47 Brand, LLC | https://www.regulations.gov/comment/USTR-2019-0004-0659 | 6/11/2019 |
| PR-6837 | USTR-2019-0004-0660 from Steve Cistulli, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-0660 | 6/11/2019 |
| PR-6838 | USTR-2019-0004-0661 from Maria Liezl Buison, SW Safety Solutions Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0661 | 6/11/2019 |
| PR-6839 | USTR-2019-0004-0662 from Jean Yoho, Sun Chemical | https://www.regulations.gov/comment/USTR-2019-0004-0662 | 6/11/2019 |
| PR-6840 | USTR-2019-0004-0663 from Mika McLafferty, GDLSK | https://www.regulations.gov/comment/USTR-2019-0004-0663 | 6/11/2019 |
| PR-6841 | USTR-2019-0004-0664 from Heather Litman | https://www.regulations.gov/comment/USTR-2019-0004-0664 | 6/11/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6842 | USTR-2019-0004-0665 from Wendy Lazar | https://www.regulations.gov/comment/USTR-2019-0004-0665 | 6/12/2019 |
| PR-6843 | USTR-2019-0004-0666 from Ben Abell, GOODR LLC | https://www.regulations.gov/comment/USTR-2019-0004-0666 | 6/12/2019 |
| PR-6844 | USTR-2019-0004-0667 from Jeff Kingston, RCA Televisions | https://www.regulations.gov/comment/USTR-2019-0004-0667 | 6/12/2019 |
| PR-6845 | USTR-2019-0004-0668 from David Snyder, American Property Casualty Insurance Association | https://www.regulations.gov/comment/USTR-2019-0004-0668 | 6/12/2019 |
| PR-6846 | USTR-2019-0004-0669 from Ted Eynon | https://www.regulations.gov/comment/USTR-2019-0004-0669 | 6/12/2019 |
| PR-6847 | USTR-2019-0004-0670 from Douglas Lasko | https://www.regulations.gov/comment/USTR-2019-0004-0670 | 6/12/2019 |
| PR-6848 | USTR-2019-0004-0671 from Kenneth Brownlee | https://www.regulations.gov/comment/USTR-2019-0004-0671 | 6/12/2019 |
| PR-6849 | USTR-2019-0004-0672 from Amy Cheng | https://www.regulations.gov/comment/USTR-2019-0004-0672 | 6/12/2019 |
| PR-6850 | USTR-2019-0004-0673 from Roger Rawlins | https://www.regulations.gov/comment/USTR-2019-0004-0673 | 6/12/2019 |
| PR-6851 | USTR-2019-0004-0674 from Minjian Lu | https://www.regulations.gov/comment/USTR-2019-0004-0674 | 6/12/2019 |
| PR-6852 | USTR-2019-0004-0675 from Dessa P Goddard | https://www.regulations.gov/comment/USTR-2019-0004-0675 | 6/12/2019 |
| PR-6853 | USTR-2019-0004-0676 from Sooj Park | https://www.regulations.gov/comment/USTR-2019-0004-0676 | 6/12/2019 |
| PR-6854 | USTR-2019-0004-0677 from Chao Guo | https://www.regulations.gov/comment/USTR-2019-0004-0677 | 6/12/2019 |
| PR-6855 | USTR-2019-0004-0678 from Benjamin Rosset | https://www.regulations.gov/comment/USTR-2019-0004-0678 | 6/12/2019 |
| PR-6856 | USTR-2019-0004-0679 from Kefeng Zheng | https://www.regulations.gov/comment/USTR-2019-0004-0679 | 6/12/2019 |
| PR-6857 | USTR-2019-0004-0680 from Fenny Liu | https://www.regulations.gov/comment/USTR-2019-0004-0680 | 6/12/2019 |
| PR-6858 | USTR-2019-0004-0681 from Hong Jiangyong | https://www.regulations.gov/comment/USTR-2019-0004-0681 | 6/12/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6859 | USTR-2019-0004-0682 from Bill Cotton, Mountain Shades Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0682 | 6/12/2019 |
| PR-6860 | USTR-2019-0004-0683 from Joseph Kang | https://www.regulations.gov/comment/USTR-2019-0004-0683 | 6/12/2019 |
| PR-6861 | USTR-2019-0004-0684 from Mike Bober, The Pet Industry Joint Advisory Council | https://www.regulations.gov/comment/USTR-2019-0004-0684 | 6/12/2019 |
| PR-6862 | USTR-2019-0004-0685 from Mark Gollihur | https://www.regulations.gov/comment/USTR-2019-0004-0685 | 6/12/2019 |
| PR-6863 | USTR-2019-0004-0686 from Kathi DUTILH | https://www.regulations.gov/comment/USTR-2019-0004-0686 | 6/12/2019 |
| PR-6864 | USTR-2019-0004-0687 from John Steele, SW Safety Solutions Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0687 | 6/12/2019 |
| PR-6865 | USTR-2019-0004-0688 from Robbie Singer, Koff | https://www.regulations.gov/comment/USTR-2019-0004-0688 | 6/12/2019 |
| PR-6866 | USTR-2019-0004-0689 from Bronwyn Flores | https://www.regulations.gov/comment/USTR-2019-0004-0689 | 6/12/2019 |
| PR-6867 | USTR-2019-0004-0690 from Julie Holg | https://www.regulations.gov/comment/USTR-2019-0004-0690 | 6/12/2019 |
| PR-6868 | USTR-2019-0004-0691 from Michael Miraula | https://www.regulations.gov/comment/USTR-2019-0004-0691 | 6/12/2019 |
| PR-6869 | USTR-2019-0004-0692 from Marilyn Washington | https://www.regulations.gov/comment/USTR-2019-0004-0692 | 6/12/2019 |
| PR-6870 | USTR-2019-0004-0693 from Mark coria | https://www.regulations.gov/comment/USTR-2019-0004-0693 | 6/12/2019 |
| PR-6871 | USTR-2019-0004-0694 from Steven Marson, Martin & Ware Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0694 | 6/12/2019 |
| PR-6872 | USTR-2019-0004-0695 from Diana Koenitz | https://www.regulations.gov/comment/USTR-2019-0004-0695 | 6/12/2019 |
| PR-6873 | USTR-2019-0004-0696 from Mary Rogge | https://www.regulations.gov/comment/USTR-2019-0004-0696 | 6/12/2019 |
| PR-6874 | USTR-2019-0004-0697 from Laurie Peters | https://www.regulations.gov/comment/USTR-2019-0004-0697 | 6/12/2019 |
| PR-6875 | USTR-2019-0004-0698 from Mitchell Pravatiner | https://www.regulations.gov/comment/USTR-2019-0004-0698 | 6/12/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6876 | USTR-2019-0004-0699 from Debbie Babb | https://www.regulations.gov/comment/USTR-2019-0004-0699 | 6/12/2019 |
| PR-6877 | USTR-2019-0004-0700 from Thomas McNamara | https://www.regulations.gov/comment/USTR-2019-0004-0700 | 6/12/2019 |
| PR-6878 | USTR-2019-0004-0701 from Joan Schneider | https://www.regulations.gov/comment/USTR-2019-0004-0701 | 6/12/2019 |
| PR-6879 | USTR-2019-0004-0702 from John Leach | https://www.regulations.gov/comment/USTR-2019-0004-0702 | 6/12/2019 |
| PR-6880 | USTR-2019-0004-0703 from Jean Stephenson | https://www.regulations.gov/comment/USTR-2019-0004-0703 | 6/12/2019 |
| PR-6881 | USTR-2019-0004-0704 from Susie Alfaro | https://www.regulations.gov/comment/USTR-2019-0004-0704 | 6/12/2019 |
| PR-6882 | USTR-2019-0004-0705 from Jon Ross, PreSonus | https://www.regulations.gov/comment/USTR-2019-0004-0705 | 6/12/2019 |
| PR-6883 | USTR-2019-0004-0706 from Larry Sutton | https://www.regulations.gov/comment/USTR-2019-0004-0706 | 6/12/2019 |
| PR-6884 | USTR-2019-0004-0707 from Carole Mock | https://www.regulations.gov/comment/USTR-2019-0004-0707 | 6/12/2019 |
| PR-6885 | USTR-2019-0004-0708 from Jim Sepanek, De Rigo REM | https://www.regulations.gov/comment/USTR-2019-0004-0708 | 6/12/2019 |
| PR-6886 | USTR-2019-0004-0709 from Patricia Rose | https://www.regulations.gov/comment/USTR-2019-0004-0709 | 6/12/2019 |
| PR-6887 | USTR-2019-0004-0710 from Alex Harris | https://www.regulations.gov/comment/USTR-2019-0004-0710 | 6/12/2019 |
| PR-6888 | USTR-2019-0004-0711 from Debbie Joy-Wieder | https://www.regulations.gov/comment/USTR-2019-0004-0711 | 6/12/2019 |
| PR-6889 | USTR-2019-0004-0712 from Sandi Sandoval | https://www.regulations.gov/comment/USTR-2019-0004-0712 | 6/12/2019 |
| PR-6890 | USTR-2019-0004-0713 from Michael Walden | https://www.regulations.gov/comment/USTR-2019-0004-0713 | 6/12/2019 |
| PR-6891 | USTR-2019-0004-0714 from Johann Hollar | https://www.regulations.gov/comment/USTR-2019-0004-0714 | 6/12/2019 |
| PR-6892 | USTR-2019-0004-0715 from Jack Broussard | https://www.regulations.gov/comment/USTR-2019-0004-0715 | 6/12/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6893 | USTR-2019-0004-0716 from Mark Shemanski | https://www.regulations.gov/comment/USTR-2019-0004-0716 | 6/12/2019 |
| PR-6894 | USTR-2019-0004-0717 from Jacob Mann, Cellular Empire Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0717 | 6/12/2019 |
| PR-6895 | USTR-2019-0004-0718 from Delila Owens | https://www.regulations.gov/comment/USTR-2019-0004-0718 | 6/12/2019 |
| PR-6896 | USTR-2019-0004-0719 from David Stanley | https://www.regulations.gov/comment/USTR-2019-0004-0719 | 6/12/2019 |
| PR-6897 | USTR-2019-0004-0720 from Robert Piggott | https://www.regulations.gov/comment/USTR-2019-0004-0720 | 6/12/2019 |
| PR-6898 | USTR-2019-0004-0721 from Lissa Madsen | https://www.regulations.gov/comment/USTR-2019-0004-0721 | 6/12/2019 |
| PR-6899 | USTR-2019-0004-0722 from Randy McNea | https://www.regulations.gov/comment/USTR-2019-0004-0722 | 6/12/2019 |
| PR-6900 | USTR-2019-0004-0723 from Robert Kahen, Dastech International | https://www.regulations.gov/comment/USTR-2019-0004-0723 | 6/12/2019 |
| PR-6901 | USTR-2019-0004-0724 from Gail Gao | https://www.regulations.gov/comment/USTR-2019-0004-0724 | 6/12/2019 |
| PR-6902 | USTR-2019-0004-0725 from Sarah Lundin | https://www.regulations.gov/comment/USTR-2019-0004-0725 | 6/12/2019 |
| PR-6903 | USTR-2019-0004-0726 from Mary Maxon | https://www.regulations.gov/comment/USTR-2019-0004-0726 | 6/12/2019 |
| PR-6904 | USTR-2019-0004-0727 from Allan Lasater | https://www.regulations.gov/comment/USTR-2019-0004-0727 | 6/12/2019 |
| PR-6905 | USTR-2019-0004-0728 from Darrell Neinast | https://www.regulations.gov/comment/USTR-2019-0004-0728 | 6/12/2019 |
| PR-6906 | USTR-2019-0004-0729 from Michelle Phillips | https://www.regulations.gov/comment/USTR-2019-0004-0729 | 6/12/2019 |
| PR-6907 | USTR-2019-0004-0730 from Doug Phelps | https://www.regulations.gov/comment/USTR-2019-0004-0730 | 6/12/2019 |
| PR-6908 | USTR-2019-0004-0731 from Harold Brown | https://www.regulations.gov/comment/USTR-2019-0004-0731 | 6/12/2019 |
| PR-6909 | USTR-2019-0004-0732 from Patricia Tinker | https://www.regulations.gov/comment/USTR-2019-0004-0732 | 6/12/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6910 | USTR-2019-0004-0733 from Jean-Claude Zolan | https://www.regulations.gov/comment/USTR-2019-0004-0733 | 6/12/2019 |
| PR-6911 | USTR-2019-0004-0734 from Jaclyn Frumkin, Eye Q Eyewear Corp. | https://www.regulations.gov/comment/USTR-2019-0004-0734 | 6/12/2019 |
| PR-6912 | USTR-2019-0004-0735 from Roger Simmermaker, How Americans Can Buy American | https://www.regulations.gov/comment/USTR-2019-0004-0735 | 6/12/2019 |
| PR-6913 | USTR-2019-0004-0736 from Pam Evans | https://www.regulations.gov/comment/USTR-2019-0004-0736 | 6/12/2019 |
| PR-6914 | USTR-2019-0004-0737 from Rebecca Pendergast | https://www.regulations.gov/comment/USTR-2019-0004-0737 | 6/12/2019 |
| PR-6915 | USTR-2019-0004-0738 from Barbara Bocca | https://www.regulations.gov/comment/USTR-2019-0004-0738 | 6/12/2019 |
| PR-6916 | USTR-2019-0004-0739 from Kathleen Mecum | https://www.regulations.gov/comment/USTR-2019-0004-0739 | 6/12/2019 |
| PR-6917 | USTR-2019-0004-0740 from Catharine McEachern | https://www.regulations.gov/comment/USTR-2019-0004-0740 | 6/12/2019 |
| PR-6918 | USTR-2019-0004-0741 from Robin Ripmaster | https://www.regulations.gov/comment/USTR-2019-0004-0741 | 6/12/2019 |
| PR-6919 | USTR-2019-0004-0742 from Debi Crawford-Poyner | https://www.regulations.gov/comment/USTR-2019-0004-0742 | 6/12/2019 |
| PR-6920 | USTR-2019-0004-0743 from Don Hudson | https://www.regulations.gov/comment/USTR-2019-0004-0743 | 6/12/2019 |
| PR-6921 | USTR-2019-0004-0744 from Daniel Cortez | https://www.regulations.gov/comment/USTR-2019-0004-0744 | 6/12/2019 |
| PR-6922 | USTR-2019-0004-0745 from Tim Linerud | https://www.regulations.gov/comment/USTR-2019-0004-0745 | 6/12/2019 |
| PR-6923 | USTR-2019-0004-0746 from Jennifer White-Neal | https://www.regulations.gov/comment/USTR-2019-0004-0746 | 6/12/2019 |
| PR-6924 | USTR-2019-0004-0747 from Roberta Scholes | https://www.regulations.gov/comment/USTR-2019-0004-0747 | 6/12/2019 |
| PR-6925 | USTR-2019-0004-0748 from Joel Deaner-Rogers | https://www.regulations.gov/comment/USTR-2019-0004-0748 | 6/12/2019 |
| PR-6926 | USTR-2019-0004-0749 from Bev Hillis | https://www.regulations.gov/comment/USTR-2019-0004-0749 | 6/12/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6927 | USTR-2019-0004-0750 from Jacqueline Smith | https://www.regulations.gov/comment/USTR-2019-0004-0750 | 6/12/2019 |
| PR-6928 | USTR-2019-0004-0751 from Larry Wash | https://www.regulations.gov/comment/USTR-2019-0004-0751 | 6/12/2019 |
| PR-6929 | USTR-2019-0004-0752 from Andre Vonn | https://www.regulations.gov/comment/USTR-2019-0004-0752 | 6/12/2019 |
| PR-6930 | USTR-2019-0004-0753 from Sharon McCahey | https://www.regulations.gov/comment/USTR-2019-0004-0753 | 6/12/2019 |
| PR-6931 | USTR-2019-0004-0754 from Pamela Grazia | https://www.regulations.gov/comment/USTR-2019-0004-0754 | 6/12/2019 |
| PR-6932 | USTR-2019-0004-0755 from Linda Lippner | https://www.regulations.gov/comment/USTR-2019-0004-0755 | 6/12/2019 |
| PR-6933 | USTR-2019-0004-0756 from Blanca Estaba | https://www.regulations.gov/comment/USTR-2019-0004-0756 | 6/12/2019 |
| PR-6934 | USTR-2019-0004-0757 from Myron Brown | https://www.regulations.gov/comment/USTR-2019-0004-0757 | 6/12/2019 |
| PR-6935 | USTR-2019-0004-0758 from John Woolley | https://www.regulations.gov/comment/USTR-2019-0004-0758 | 6/12/2019 |
| PR-6936 | USTR-2019-0004-0759 from Eleanor Anderson-Miles | https://www.regulations.gov/comment/USTR-2019-0004-0759 | 6/12/2019 |
| PR-6937 | USTR-2019-0004-0760 from Bob Ange | https://www.regulations.gov/comment/USTR-2019-0004-0760 | 6/12/2019 |
| PR-6938 | USTR-2019-0004-0761 from David Hansen | https://www.regulations.gov/comment/USTR-2019-0004-0761 | 6/12/2019 |
| PR-6939 | USTR-2019-0004-0762 from Willis Chou, Shen Wei | https://www.regulations.gov/comment/USTR-2019-0004-0762 | 6/12/2019 |
| PR-6940 | USTR-2019-0004-0763 from Diane Womack | https://www.regulations.gov/comment/USTR-2019-0004-0763 | 6/12/2019 |
| PR-6941 | USTR-2019-0004-0764 from Angie Owens | https://www.regulations.gov/comment/USTR-2019-0004-0764 | 6/12/2019 |
| PR-6942 | USTR-2019-0004-0765 from Paul Chu | https://www.regulations.gov/comment/USTR-2019-0004-0765 | 6/12/2019 |
| PR-6943 | USTR-2019-0004-0766 from Nita Morrow | https://www.regulations.gov/comment/USTR-2019-0004-0766 | 6/12/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6944 | USTR-2019-0004-0767 from Brooke Walker | https://www.regulations.gov/comment/USTR-2019-0004-0767 | 6/12/2019 |
| PR-6945 | USTR-2019-0004-0768 from Lee Rastetter | https://www.regulations.gov/comment/USTR-2019-0004-0768 | 6/12/2019 |
| PR-6946 | USTR-2019-0004-0769 from Debbie Boomhower | https://www.regulations.gov/comment/USTR-2019-0004-0769 | 6/12/2019 |
| PR-6947 | USTR-2019-0004-0770 from Norma Griffin | https://www.regulations.gov/comment/USTR-2019-0004-0770 | 6/12/2019 |
| PR-6948 | USTR-2019-0004-0771 from Larry Ham | https://www.regulations.gov/comment/USTR-2019-0004-0771 | 6/12/2019 |
| PR-6949 | USTR-2019-0004-0772 from Jane Lemison | https://www.regulations.gov/comment/USTR-2019-0004-0772 | 6/12/2019 |
| PR-6950 | USTR-2019-0004-0773 from Melissa Little | https://www.regulations.gov/comment/USTR-2019-0004-0773 | 6/12/2019 |
| PR-6951 | USTR-2019-0004-0774 from Crystal Morris, Gator Co., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0774 | 6/12/2019 |
| PR-6952 | USTR-2019-0004-0775 from Linda Blair | https://www.regulations.gov/comment/USTR-2019-0004-0775 | 6/12/2019 |
| PR-6953 | USTR-2019-0004-0776 from Julie Zheng | https://www.regulations.gov/comment/USTR-2019-0004-0776 | 6/12/2019 |
| PR-6954 | USTR-2019-0004-0777 from Susan Daugherty | https://www.regulations.gov/comment/USTR-2019-0004-0777 | 6/12/2019 |
| PR-6955 | USTR-2019-0004-0778 from Barry Swedlow | https://www.regulations.gov/comment/USTR-2019-0004-0778 | 6/12/2019 |
| PR-6956 | USTR-2019-0004-0779 from David Dowd | https://www.regulations.gov/comment/USTR-2019-0004-0779 | 6/12/2019 |
| PR-6957 | USTR-2019-0004-0780 from Ken Bradley, Eschenbach Optik of America, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0780 | 6/12/2019 |
| PR-6958 | USTR-2019-0004-0781 from Rae Pelletier | https://www.regulations.gov/comment/USTR-2019-0004-0781 | 6/12/2019 |
| PR-6959 | USTR-2019-0004-0782 from Samuel Rosa | https://www.regulations.gov/comment/USTR-2019-0004-0782 | 6/12/2019 |
| PR-6960 | USTR-2019-0004-0783 from Judy Ahlquist-Mayer | https://www.regulations.gov/comment/USTR-2019-0004-0783 | 6/12/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6961 | USTR-2019-0004-0784 from Deborah Burns | https://www.regulations.gov/comment/USTR-2019-0004-0784 | 6/12/2019 |
| PR-6962 | USTR-2019-0004-0785 from Ginny Antoniotti | https://www.regulations.gov/comment/USTR-2019-0004-0785 | 6/12/2019 |
| PR-6963 | USTR-2019-0004-0786 from Deborah Williams | https://www.regulations.gov/comment/USTR-2019-0004-0786 | 6/12/2019 |
| PR-6964 | USTR-2019-0004-0787 from Judy Spina | https://www.regulations.gov/comment/USTR-2019-0004-0787 | 6/12/2019 |
| PR-6965 | USTR-2019-0004-0788 from Patti Mckinley | https://www.regulations.gov/comment/USTR-2019-0004-0788 | 6/12/2019 |
| PR-6966 | USTR-2019-0004-0789 from Louise Friedenson | https://www.regulations.gov/comment/USTR-2019-0004-0789 | 6/12/2019 |
| PR-6967 | USTR-2019-0004-0790 from David Krogan | https://www.regulations.gov/comment/USTR-2019-0004-0790 | 6/12/2019 |
| PR-6968 | USTR-2019-0004-0791 from Michael Bertrams | https://www.regulations.gov/comment/USTR-2019-0004-0791 | 6/12/2019 |
| PR-6969 | USTR-2019-0004-0792 from Gabrielle Gannon | https://www.regulations.gov/comment/USTR-2019-0004-0792 | 6/12/2019 |
| PR-6970 | USTR-2019-0004-0793 from John Otteson | https://www.regulations.gov/comment/USTR-2019-0004-0793 | 6/12/2019 |
| PR-6971 | USTR-2019-0004-0794 from Chris Boehme | https://www.regulations.gov/comment/USTR-2019-0004-0794 | 6/12/2019 |
| PR-6972 | USTR-2019-0004-0795 from Thomas Prosperi | https://www.regulations.gov/comment/USTR-2019-0004-0795 | 6/12/2019 |
| PR-6973 | USTR-2019-0004-0796 from Katherine Penebre | https://www.regulations.gov/comment/USTR-2019-0004-0796 | 6/12/2019 |
| PR-6974 | USTR-2019-0004-0797 from Peggy Zeil | https://www.regulations.gov/comment/USTR-2019-0004-0797 | 6/12/2019 |
| PR-6975 | USTR-2019-0004-0798 from Nancy Garbati | https://www.regulations.gov/comment/USTR-2019-0004-0798 | 6/12/2019 |
| PR-6976 | USTR-2019-0004-0799 from Jeanne Santana | https://www.regulations.gov/comment/USTR-2019-0004-0799 | 6/12/2019 |
| PR-6977 | USTR-2019-0004-0800 from Barbara Zaha | https://www.regulations.gov/comment/USTR-2019-0004-0800 | 6/12/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-6978 | USTR-2019-0004-0801 from Patrice Sena | https://www.regulations.gov/comment/USTR-2019-0004-0801 | 6/12/2019 |
| PR-6979 | USTR-2019-0004-0802 from Fran Heath | https://www.regulations.gov/comment/USTR-2019-0004-0802 | 6/12/2019 |
| PR-6980 | USTR-2019-0004-0803 from Marla Barlow | https://www.regulations.gov/comment/USTR-2019-0004-0803 | 6/12/2019 |
| PR-6981 | USTR-2019-0004-0804 from David Hockey | https://www.regulations.gov/comment/USTR-2019-0004-0804 | 6/12/2019 |
| PR-6982 | USTR-2019-0004-0805 from Seaton Bradford | https://www.regulations.gov/comment/USTR-2019-0004-0805 | 6/12/2019 |
| PR-6983 | USTR-2019-0004-0806 from Phil Samuelson | https://www.regulations.gov/comment/USTR-2019-0004-0806 | 6/12/2019 |
| PR-6984 | USTR-2019-0004-0807 from Ida Anthony | https://www.regulations.gov/comment/USTR-2019-0004-0807 | 6/12/2019 |
| PR-6985 | USTR-2019-0004-0808 from Van Steve | https://www.regulations.gov/comment/USTR-2019-0004-0808 | 6/12/2019 |
| PR-6986 | USTR-2019-0004-0809 from Bernie Williams | https://www.regulations.gov/comment/USTR-2019-0004-0809 | 6/12/2019 |
| PR-6987 | USTR-2019-0004-0810 from Lea Ogozelec | https://www.regulations.gov/comment/USTR-2019-0004-0810 | 6/12/2019 |
| PR-6988 | USTR-2019-0004-0811 from Phil Samuelson | https://www.regulations.gov/comment/USTR-2019-0004-0811 | 6/12/2019 |
| PR-6989 | USTR-2019-0004-0812 from Michael Collins | https://www.regulations.gov/comment/USTR-2019-0004-0812 | 6/12/2019 |
| PR-6990 | USTR-2019-0004-0813 from Mary Crocker | https://www.regulations.gov/comment/USTR-2019-0004-0813 | 6/12/2019 |
| PR-6991 | USTR-2019-0004-0814 from Thomas Reitz | https://www.regulations.gov/comment/USTR-2019-0004-0814 | 6/12/2019 |
| PR-6992 | USTR-2019-0004-0815 from Mark Benassi, LAFAYETTE MUSIC LLC | https://www.regulations.gov/comment/USTR-2019-0004-0815 | 6/12/2019 |
| PR-6993 | USTR-2019-0004-0816 from Richard Czajkowski | https://www.regulations.gov/comment/USTR-2019-0004-0816 | 6/12/2019 |
| PR-6994 | USTR-2019-0004-0817 from Harry Davis | https://www.regulations.gov/comment/USTR-2019-0004-0817 | 6/12/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-6995 | USTR-2019-0004-0818 from Maria Neri-Garcia | https://www.regulations.gov/comment/USTR-2019-0004-0818 | 6/12/2019 |
| PR-6996 | USTR-2019-0004-0819 from Leslie Alan Glick, Unifull America Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0819 | 6/12/2019 |
| PR-6997 | USTR-2019-0004-0820 from Kim Powanda | https://www.regulations.gov/comment/USTR-2019-0004-0820 | 6/12/2019 |
| PR-6998 | USTR-2019-0004-0821 from Barbara Morgenstern | https://www.regulations.gov/comment/USTR-2019-0004-0821 | 6/12/2019 |
| PR-6999 | USTR-2019-0004-0822 from Rebecca Ritter, Spark R&D | https://www.regulations.gov/comment/USTR-2019-0004-0822 | 6/12/2019 |
| PR-7000 | USTR-2019-0004-0823 from Patti Mckinley | https://www.regulations.gov/comment/USTR-2019-0004-0823 | 6/12/2019 |
| PR-7001 | USTR-2019-0004-0824 from James Tashjian | https://www.regulations.gov/comment/USTR-2019-0004-0824 | 6/12/2019 |
| PR-7002 | USTR-2019-0004-0825 from Ronald Hirschey | https://www.regulations.gov/comment/USTR-2019-0004-0825 | 6/12/2019 |
| PR-7003 | USTR-2019-0004-0826 from Herb Betts | https://www.regulations.gov/comment/USTR-2019-0004-0826 | 6/12/2019 |
| PR-7004 | USTR-2019-0004-0827 from Carlos Cheng | https://www.regulations.gov/comment/USTR-2019-0004-0827 | 6/12/2019 |
| PR-7005 | USTR-2019-0004-0828 from Mike Walsh | https://www.regulations.gov/comment/USTR-2019-0004-0828 | 6/12/2019 |
| PR-7006 | USTR-2019-0004-0829 from Peggy Sisson | https://www.regulations.gov/comment/USTR-2019-0004-0829 | 6/12/2019 |
| PR-7007 | USTR-2019-0004-0830 from Jill Green | https://www.regulations.gov/comment/USTR-2019-0004-0830 | 6/12/2019 |
| PR-7008 | USTR-2019-0004-0831 from Debbie Geno | https://www.regulations.gov/comment/USTR-2019-0004-0831 | 6/12/2019 |
| PR-7009 | USTR-2019-0004-0832 from Lee Carolan | https://www.regulations.gov/comment/USTR-2019-0004-0832 | 6/12/2019 |
| PR-7010 | USTR-2019-0004-0833 from Barbara Kell | https://www.regulations.gov/comment/USTR-2019-0004-0833 | 6/12/2019 |
| PR-7011 | USTR-2019-0004-0834 from David Lund | https://www.regulations.gov/comment/USTR-2019-0004-0834 | 6/12/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7012 | USTR-2019-0004-0835 from Steven Morris | https://www.regulations.gov/comment/USTR-2019-0004-0835 | 6/12/2019 |
| PR-7013 | USTR-2019-0004-0836 from Deborah Aguirre | https://www.regulations.gov/comment/USTR-2019-0004-0836 | 6/12/2019 |
| PR-7014 | USTR-2019-0004-0837 from Tracy Arcure | https://www.regulations.gov/comment/USTR-2019-0004-0837 | 6/12/2019 |
| PR-7015 | USTR-2019-0004-0838 from Vivid Gray | https://www.regulations.gov/comment/USTR-2019-0004-0838 | 6/12/2019 |
| PR-7016 | USTR-2019-0004-0839 from Linda Lippner | https://www.regulations.gov/comment/USTR-2019-0004-0839 | 6/12/2019 |
| PR-7017 | USTR-2019-0004-0840 from Tammy Medlin | https://www.regulations.gov/comment/USTR-2019-0004-0840 | 6/12/2019 |
| PR-7018 | USTR-2019-0004-0841 from Monica Strong | https://www.regulations.gov/comment/USTR-2019-0004-0841 | 6/12/2019 |
| PR-7019 | USTR-2019-0004-0842 from Ann Quota | https://www.regulations.gov/comment/USTR-2019-0004-0842 | 6/12/2019 |
| PR-7020 | USTR-2019-0004-0843 from Kathleen Hope | https://www.regulations.gov/comment/USTR-2019-0004-0843 | 6/12/2019 |
| PR-7021 | USTR-2019-0004-0844 from Nancy McGuire | https://www.regulations.gov/comment/USTR-2019-0004-0844 | 6/12/2019 |
| PR-7022 | USTR-2019-0004-0845 from Judy Komorowski | https://www.regulations.gov/comment/USTR-2019-0004-0845 | 6/12/2019 |
| PR-7023 | USTR-2019-0004-0846 from Sharon Dickson | https://www.regulations.gov/comment/USTR-2019-0004-0846 | 6/12/2019 |
| PR-7024 | USTR-2019-0004-0847 from Stephen Dutille | https://www.regulations.gov/comment/USTR-2019-0004-0847 | 6/12/2019 |
| PR-7025 | USTR-2019-0004-0848 from Carol Mattern | https://www.regulations.gov/comment/USTR-2019-0004-0848 | 6/12/2019 |
| PR-7026 | USTR-2019-0004-0849 from Roxie Wheeler | https://www.regulations.gov/comment/USTR-2019-0004-0849 | 6/12/2019 |
| PR-7027 | USTR-2019-0004-0850 from Jose Padill | https://www.regulations.gov/comment/USTR-2019-0004-0850 | 6/12/2019 |
| PR-7028 | USTR-2019-0004-0851 from Mark De Yulia | https://www.regulations.gov/comment/USTR-2019-0004-0851 | 6/12/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7029 | USTR-2019-0004-0852 from Marilyn Gockowski | https://www.regulations.gov/comment/USTR-2019-0004-0852 | 6/12/2019 |
| PR-7030 | USTR-2019-0004-0853 from Drayton Tucker | https://www.regulations.gov/comment/USTR-2019-0004-0853 | 6/12/2019 |
| PR-7031 | USTR-2019-0004-0854 from Ellen Shaver | https://www.regulations.gov/comment/USTR-2019-0004-0854 | 6/12/2019 |
| PR-7032 | USTR-2019-0004-0855 from Bill Keel | https://www.regulations.gov/comment/USTR-2019-0004-0855 | 6/12/2019 |
| PR-7033 | USTR-2019-0004-0856 from Ellen Shaver | https://www.regulations.gov/comment/USTR-2019-0004-0856 | 6/12/2019 |
| PR-7034 | USTR-2019-0004-0857 from Julie Holg | https://www.regulations.gov/comment/USTR-2019-0004-0857 | 6/12/2019 |
| PR-7035 | USTR-2019-0004-0858 from Nathan Gordon, Gordon Companies Inc | https://www.regulations.gov/comment/USTR-2019-0004-0858 | 6/12/2019 |
| PR-7036 | USTR-2019-0004-0859 from Karen Nelson | https://www.regulations.gov/comment/USTR-2019-0004-0859 | 6/12/2019 |
| PR-7037 | USTR-2019-0004-0860 from Carolyn Haupt | https://www.regulations.gov/comment/USTR-2019-0004-0860 | 6/12/2019 |
| PR-7038 | USTR-2019-0004-0861 from Karen Keith | https://www.regulations.gov/comment/USTR-2019-0004-0861 | 6/12/2019 |
| PR-7039 | USTR-2019-0004-0862 from Darlene Hutchinson | https://www.regulations.gov/comment/USTR-2019-0004-0862 | 6/12/2019 |
| PR-7040 | USTR-2019-0004-0863 from Carole Mock | https://www.regulations.gov/comment/USTR-2019-0004-0863 | 6/12/2019 |
| PR-7041 | USTR-2019-0004-0864 from Sandy Allen | https://www.regulations.gov/comment/USTR-2019-0004-0864 | 6/12/2019 |
| PR-7042 | USTR-2019-0004-0865 from Drayton Tucker | https://www.regulations.gov/comment/USTR-2019-0004-0865 | 6/12/2019 |
| PR-7043 | USTR-2019-0004-0866 from Cheryl Campbell | https://www.regulations.gov/comment/USTR-2019-0004-0866 | 6/12/2019 |
| PR-7044 | USTR-2019-0004-0867 from Wenceslao Garza | https://www.regulations.gov/comment/USTR-2019-0004-0867 | 6/12/2019 |
| PR-7045 | USTR-2019-0004-0868 from Rhonda Penn | https://www.regulations.gov/comment/USTR-2019-0004-0868 | 6/12/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7046 | USTR-2019-0004-0869 from Kent Gardner | https://www.regulations.gov/comment/USTR-2019-0004-0869 | 6/12/2019 |
| PR-7047 | USTR-2019-0004-0870 from Wendy Friedman-Eddleman | https://www.regulations.gov/comment/USTR-2019-0004-0870 | 6/12/2019 |
| PR-7048 | USTR-2019-0004-0871 from Janet Bokamp | https://www.regulations.gov/comment/USTR-2019-0004-0871 | 6/12/2019 |
| PR-7049 | USTR-2019-0004-0872 from Stacie Wells | https://www.regulations.gov/comment/USTR-2019-0004-0872 | 6/12/2019 |
| PR-7050 | USTR-2019-0004-0873 from Andrea Wonder | https://www.regulations.gov/comment/USTR-2019-0004-0873 | 6/12/2019 |
| PR-7051 | USTR-2019-0004-0874 from Jenette Andersen | https://www.regulations.gov/comment/USTR-2019-0004-0874 | 6/12/2019 |
| PR-7052 | USTR-2019-0004-0875 from Patricia Fellers | https://www.regulations.gov/comment/USTR-2019-0004-0875 | 6/12/2019 |
| PR-7053 | USTR-2019-0004-0876 from Suzanne James | https://www.regulations.gov/comment/USTR-2019-0004-0876 | 6/12/2019 |
| PR-7054 | USTR-2019-0004-0877 from Regina Basurto | https://www.regulations.gov/comment/USTR-2019-0004-0877 | 6/12/2019 |
| PR-7055 | USTR-2019-0004-0878 from Dawn Swider | https://www.regulations.gov/comment/USTR-2019-0004-0878 | 6/12/2019 |
| PR-7056 | USTR-2019-0004-0879 from Lee Tydeman | https://www.regulations.gov/comment/USTR-2019-0004-0879 | 6/12/2019 |
| PR-7057 | USTR-2019-0004-0880 from Debbie Tauscher | https://www.regulations.gov/comment/USTR-2019-0004-0880 | 6/12/2019 |
| PR-7058 | USTR-2019-0004-0881 from Arax Krahling | https://www.regulations.gov/comment/USTR-2019-0004-0881 | 6/12/2019 |
| PR-7059 | USTR-2019-0004-0882 from Jo Myers | https://www.regulations.gov/comment/USTR-2019-0004-0882 | 6/12/2019 |
| PR-7060 | USTR-2019-0004-0883 from Nancy Vedovi | https://www.regulations.gov/comment/USTR-2019-0004-0883 | 6/12/2019 |
| PR-7061 | USTR-2019-0004-0884 from Keith Miller | https://www.regulations.gov/comment/USTR-2019-0004-0884 | 6/12/2019 |
| PR-7062 | USTR-2019-0004-0885 from Daniel Kline | https://www.regulations.gov/comment/USTR-2019-0004-0885 | 6/12/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7063 | USTR-2019-0004-0886 from Cheryl Dorris | https://www.regulations.gov/comment/USTR-2019-0004-0886 | 6/12/2019 |
| PR-7064 | USTR-2019-0004-0887 from Betty Yelton | https://www.regulations.gov/comment/USTR-2019-0004-0887 | 6/12/2019 |
| PR-7065 | USTR-2019-0004-0888 from Joyce Nelson-kuykendall | https://www.regulations.gov/comment/USTR-2019-0004-0888 | 6/12/2019 |
| PR-7066 | USTR-2019-0004-0889 from Carol Huta | https://www.regulations.gov/comment/USTR-2019-0004-0889 | 6/12/2019 |
| PR-7067 | USTR-2019-0004-0890 from Steven Lang | https://www.regulations.gov/comment/USTR-2019-0004-0890 | 6/12/2019 |
| PR-7068 | USTR-2019-0004-0891 from Elsa Guerra | https://www.regulations.gov/comment/USTR-2019-0004-0891 | 6/12/2019 |
| PR-7069 | USTR-2019-0004-0892 from Mary Sanders | https://www.regulations.gov/comment/USTR-2019-0004-0892 | 6/12/2019 |
| PR-7070 | USTR-2019-0004-0893 from Robert Argue | https://www.regulations.gov/comment/USTR-2019-0004-0893 | 6/12/2019 |
| PR-7071 | USTR-2019-0004-0894 from Caroline Lane | https://www.regulations.gov/comment/USTR-2019-0004-0894 | 6/12/2019 |
| PR-7072 | USTR-2019-0004-0895 from Dee Berghuys, Charmant USA Inc. | https://www.regulations.gov/comment/USTR-2019-0004-0895 | 6/12/2019 |
| PR-7073 | USTR-2019-0004-0896 from Bob Ange | https://www.regulations.gov/comment/USTR-2019-0004-0896 | 6/12/2019 |
| PR-7074 | USTR-2019-0004-0897 from Steve Bell | https://www.regulations.gov/comment/USTR-2019-0004-0897 | 6/12/2019 |
| PR-7075 | USTR-2019-0004-0898 from Donna Cardinale | https://www.regulations.gov/comment/USTR-2019-0004-0898 | 6/12/2019 |
| PR-7076 | USTR-2019-0004-0899 from Kathy Hubble | https://www.regulations.gov/comment/USTR-2019-0004-0899 | 6/12/2019 |
| PR-7077 | USTR-2019-0004-0900 from Nancy Dolman | https://www.regulations.gov/comment/USTR-2019-0004-0900 | 6/12/2019 |
| PR-7078 | USTR-2019-0004-0901 from Rod Foutch | https://www.regulations.gov/comment/USTR-2019-0004-0901 | 6/12/2019 |
| PR-7079 | USTR-2019-0004-0902 from Barbara Morgenstern | https://www.regulations.gov/comment/USTR-2019-0004-0902 | 6/12/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7080 | USTR-2019-0004-0903 from Tim Linerud | https://www.regulations.gov/comment/USTR-2019-0004-0903 | 6/12/2019 |
| PR-7081 | USTR-2019-0004-0904 from Cindy Eilders | https://www.regulations.gov/comment/USTR-2019-0004-0904 | 6/12/2019 |
| PR-7082 | USTR-2019-0004-0905 from Nancy Vedovi | https://www.regulations.gov/comment/USTR-2019-0004-0905 | 6/12/2019 |
| PR-7083 | USTR-2019-0004-0906 from Hollis Milark | https://www.regulations.gov/comment/USTR-2019-0004-0906 | 6/12/2019 |
| PR-7084 | USTR-2019-0004-0907 from Terry Bulla | https://www.regulations.gov/comment/USTR-2019-0004-0907 | 6/12/2019 |
| PR-7085 | USTR-2019-0004-0908 from Edna Ramsey-Mosig | https://www.regulations.gov/comment/USTR-2019-0004-0908 | 6/12/2019 |
| PR-7086 | USTR-2019-0004-0909 from Elsa Guerra | https://www.regulations.gov/comment/USTR-2019-0004-0909 | 6/12/2019 |
| PR-7087 | USTR-2019-0004-0910 from Eric Lomax | https://www.regulations.gov/comment/USTR-2019-0004-0910 | 6/12/2019 |
| PR-7088 | USTR-2019-0004-0911 from Charley Hopkins | https://www.regulations.gov/comment/USTR-2019-0004-0911 | 6/12/2019 |
| PR-7089 | USTR-2019-0004-0912 from Ronald Luchsinger | https://www.regulations.gov/comment/USTR-2019-0004-0912 | 6/12/2019 |
| PR-7090 | USTR-2019-0004-0913 from Daren Theige | https://www.regulations.gov/comment/USTR-2019-0004-0913 | 6/12/2019 |
| PR-7091 | USTR-2019-0004-0914 from Steven Lang | https://www.regulations.gov/comment/USTR-2019-0004-0914 | 6/12/2019 |
| PR-7092 | USTR-2019-0004-0915 from Marilyn Davis | https://www.regulations.gov/comment/USTR-2019-0004-0915 | 6/12/2019 |
| PR-7093 | USTR-2019-0004-0916 from Sylvia Samuels | https://www.regulations.gov/comment/USTR-2019-0004-0916 | 6/12/2019 |
| PR-7094 | USTR-2019-0004-0917 from Shirley Ambelang | https://www.regulations.gov/comment/USTR-2019-0004-0917 | 6/12/2019 |
| PR-7095 | USTR-2019-0004-0918 from Karen Stammeyer | https://www.regulations.gov/comment/USTR-2019-0004-0918 | 6/12/2019 |
| PR-7096 | USTR-2019-0004-0919 from Elizabeth Blanchard | https://www.regulations.gov/comment/USTR-2019-0004-0919 | 6/12/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7097 | USTR-2019-0004-0920 from Pam Evans | https://www.regulations.gov/comment/USTR-2019-0004-0920 | 6/12/2019 |
| PR-7098 | USTR-2019-0004-0921 from Darleen Woody | https://www.regulations.gov/comment/USTR-2019-0004-0921 | 6/12/2019 |
| PR-7099 | USTR-2019-0004-0922 from Marilee Jones | https://www.regulations.gov/comment/USTR-2019-0004-0922 | 6/12/2019 |
| PR-7100 | USTR-2019-0004-0923 from Carole Mock | https://www.regulations.gov/comment/USTR-2019-0004-0923 | 6/12/2019 |
| PR-7101 | USTR-2019-0004-0924 from Judy Komorowski | https://www.regulations.gov/comment/USTR-2019-0004-0924 | 6/12/2019 |
| PR-7102 | USTR-2019-0004-0925 from Brooke Walker | https://www.regulations.gov/comment/USTR-2019-0004-0925 | 6/12/2019 |
| PR-7103 | USTR-2019-0004-0926 from Debra Gavlak | https://www.regulations.gov/comment/USTR-2019-0004-0926 | 6/12/2019 |
| PR-7104 | USTR-2019-0004-0927 from Paul Collins | https://www.regulations.gov/comment/USTR-2019-0004-0927 | 6/12/2019 |
| PR-7105 | USTR-2019-0004-0928 from Phillip Fielding | https://www.regulations.gov/comment/USTR-2019-0004-0928 | 6/12/2019 |
| PR-7106 | USTR-2019-0004-0929 from Michele Mitchell | https://www.regulations.gov/comment/USTR-2019-0004-0929 | 6/12/2019 |
| PR-7107 | USTR-2019-0004-0930 from Esther Allman | https://www.regulations.gov/comment/USTR-2019-0004-0930 | 6/12/2019 |
| PR-7108 | USTR-2019-0004-0931 from Linda Rother | https://www.regulations.gov/comment/USTR-2019-0004-0931 | 6/12/2019 |
| PR-7109 | USTR-2019-0004-0932 from Patricia Smith | https://www.regulations.gov/comment/USTR-2019-0004-0932 | 6/12/2019 |
| PR-7110 | USTR-2019-0004-0933 from Mary DeRango | https://www.regulations.gov/comment/USTR-2019-0004-0933 | 6/12/2019 |
| PR-7111 | USTR-2019-0004-0934 from David Kloos | https://www.regulations.gov/comment/USTR-2019-0004-0934 | 6/12/2019 |
| PR-7112 | USTR-2019-0004-0935 from Christine Plantz | https://www.regulations.gov/comment/USTR-2019-0004-0935 | 6/12/2019 |
| PR-7113 | USTR-2019-0004-0936 from Ruth Gonzalez | https://www.regulations.gov/comment/USTR-2019-0004-0936 | 6/12/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7114 | USTR-2019-0004-0937 from Tori Coto | https://www.regulations.gov/comment/USTR-2019-0004-0937 | 6/12/2019 |
| PR-7115 | USTR-2019-0004-0938 from Valerie Estrella | https://www.regulations.gov/comment/USTR-2019-0004-0938 | 6/12/2019 |
| PR-7116 | USTR-2019-0004-0939 from Pam Evans | https://www.regulations.gov/comment/USTR-2019-0004-0939 | 6/12/2019 |
| PR-7117 | USTR-2019-0004-0940 from Pamela Grazia | https://www.regulations.gov/comment/USTR-2019-0004-0940 | 6/12/2019 |
| PR-7118 | USTR-2019-0004-0941 from Sue Kane | https://www.regulations.gov/comment/USTR-2019-0004-0941 | 6/12/2019 |
| PR-7119 | USTR-2019-0004-0942 from Gisella Neubauer | https://www.regulations.gov/comment/USTR-2019-0004-0942 | 6/12/2019 |
| PR-7120 | USTR-2019-0004-0943 from Pamela Gutierrez | https://www.regulations.gov/comment/USTR-2019-0004-0943 | 6/12/2019 |
| PR-7121 | USTR-2019-0004-0944 from Johann Hollar | https://www.regulations.gov/comment/USTR-2019-0004-0944 | 6/12/2019 |
| PR-7122 | USTR-2019-0004-0945 from Ed West | https://www.regulations.gov/comment/USTR-2019-0004-0945 | 6/12/2019 |
| PR-7123 | USTR-2019-0004-0946 from Zachary Maltzman | https://www.regulations.gov/comment/USTR-2019-0004-0946 | 6/12/2019 |
| PR-7124 | USTR-2019-0004-0947 from Mitchell Pravatiner | https://www.regulations.gov/comment/USTR-2019-0004-0947 | 6/12/2019 |
| PR-7125 | USTR-2019-0004-0948 from Kathy Colton | https://www.regulations.gov/comment/USTR-2019-0004-0948 | 6/12/2019 |
| PR-7126 | USTR-2019-0004-0949 from Lee Tydeman | https://www.regulations.gov/comment/USTR-2019-0004-0949 | 6/12/2019 |
| PR-7127 | USTR-2019-0004-0950 from Barbara Bocca | https://www.regulations.gov/comment/USTR-2019-0004-0950 | 6/12/2019 |
| PR-7128 | USTR-2019-0004-0951 from Sue White | https://www.regulations.gov/comment/USTR-2019-0004-0951 | 6/12/2019 |
| PR-7129 | USTR-2019-0004-0952 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0952 | 6/12/2019 |
| PR-7130 | USTR-2019-0004-0953 from Andy Kane | https://www.regulations.gov/comment/USTR-2019-0004-0953 | 6/12/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7131 | USTR-2019-0004-0954 from Rich Weiss | https://www.regulations.gov/comment/USTR-2019-0004-0954 | 6/12/2019 |
| PR-7132 | USTR-2019-0004-0955 from Arlene Ruksza-Lenz | https://www.regulations.gov/comment/USTR-2019-0004-0955 | 6/12/2019 |
| PR-7133 | USTR-2019-0004-0956 from Peter Blum | https://www.regulations.gov/comment/USTR-2019-0004-0956 | 6/12/2019 |
| PR-7134 | USTR-2019-0004-0957 from Nancy Gasperment | https://www.regulations.gov/comment/USTR-2019-0004-0957 | 6/12/2019 |
| PR-7135 | USTR-2019-0004-0958 from Ray Hendrickson | https://www.regulations.gov/comment/USTR-2019-0004-0958 | 6/12/2019 |
| PR-7136 | USTR-2019-0004-0959 from Mary Carroll | https://www.regulations.gov/comment/USTR-2019-0004-0959 | 6/12/2019 |
| PR-7137 | USTR-2019-0004-0960 from Jeanne Lane | https://www.regulations.gov/comment/USTR-2019-0004-0960 | 6/12/2019 |
| PR-7138 | USTR-2019-0004-0961 from Marian Kirkpatrick | https://www.regulations.gov/comment/USTR-2019-0004-0961 | 6/12/2019 |
| PR-7139 | USTR-2019-0004-0962 from Blanca Estaba | https://www.regulations.gov/comment/USTR-2019-0004-0962 | 6/12/2019 |
| PR-7140 | USTR-2019-0004-0963 from Nikkol Martinez | https://www.regulations.gov/comment/USTR-2019-0004-0963 | 6/12/2019 |
| PR-7141 | USTR-2019-0004-0964 from Galen Ross | https://www.regulations.gov/comment/USTR-2019-0004-0964 | 6/12/2019 |
| PR-7142 | USTR-2019-0004-0965 from Michael McCann | https://www.regulations.gov/comment/USTR-2019-0004-0965 | 6/12/2019 |
| PR-7143 | USTR-2019-0004-0966 from Ed West | https://www.regulations.gov/comment/USTR-2019-0004-0966 | 6/12/2019 |
| PR-7144 | USTR-2019-0004-0967 from Mary Skirving | https://www.regulations.gov/comment/USTR-2019-0004-0967 | 6/12/2019 |
| PR-7145 | USTR-2019-0004-0968 from Janice Ruzichka | https://www.regulations.gov/comment/USTR-2019-0004-0968 | 6/12/2019 |
| PR-7146 | USTR-2019-0004-0969 from Wendy Lazar | https://www.regulations.gov/comment/USTR-2019-0004-0969 | 6/12/2019 |
| PR-7147 | USTR-2019-0004-0970 from Hoyt Mcguyer | https://www.regulations.gov/comment/USTR-2019-0004-0970 | 6/12/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7148 | USTR-2019-0004-0971 from Sue Greene | https://www.regulations.gov/comment/USTR-2019-0004-0971 | 6/12/2019 |
| PR-7149 | USTR-2019-0004-0972 from Pamela Garwood | https://www.regulations.gov/comment/USTR-2019-0004-0972 | 6/12/2019 |
| PR-7150 | USTR-2019-0004-0973 from Daniel Carroll | https://www.regulations.gov/comment/USTR-2019-0004-0973 | 6/12/2019 |
| PR-7151 | USTR-2019-0004-0974 from Carolyn Haupt | https://www.regulations.gov/comment/USTR-2019-0004-0974 | 6/12/2019 |
| PR-7152 | USTR-2019-0004-0975 from Kim Norris | https://www.regulations.gov/comment/USTR-2019-0004-0975 | 6/12/2019 |
| PR-7153 | USTR-2019-0004-0976 from Karen Keith | https://www.regulations.gov/comment/USTR-2019-0004-0976 | 6/12/2019 |
| PR-7154 | USTR-2019-0004-0977 from Dave Less | https://www.regulations.gov/comment/USTR-2019-0004-0977 | 6/12/2019 |
| PR-7155 | USTR-2019-0004-0978 from Ida Anthony | https://www.regulations.gov/comment/USTR-2019-0004-0978 | 6/12/2019 |
| PR-7156 | USTR-2019-0004-0979 from Naomi Hanson | https://www.regulations.gov/comment/USTR-2019-0004-0979 | 6/12/2019 |
| PR-7157 | USTR-2019-0004-0980 from Kim Tostenson | https://www.regulations.gov/comment/USTR-2019-0004-0980 | 6/12/2019 |
| PR-7158 | USTR-2019-0004-0981 from Josh Bell | https://www.regulations.gov/comment/USTR-2019-0004-0981 | 6/12/2019 |
| PR-7159 | USTR-2019-0004-0982 from Vicki Wilson | https://www.regulations.gov/comment/USTR-2019-0004-0982 | 6/12/2019 |
| PR-7160 | USTR-2019-0004-0983 from Susan Wyndham | https://www.regulations.gov/comment/USTR-2019-0004-0983 | 6/12/2019 |
| PR-7161 | USTR-2019-0004-0984 from Michael Bertrams | https://www.regulations.gov/comment/USTR-2019-0004-0984 | 6/12/2019 |
| PR-7162 | USTR-2019-0004-0985 from Carol Hyland | https://www.regulations.gov/comment/USTR-2019-0004-0985 | 6/12/2019 |
| PR-7163 | USTR-2019-0004-0986 from Sandy Hemenway | https://www.regulations.gov/comment/USTR-2019-0004-0986 | 6/12/2019 |
| PR-7164 | USTR-2019-0004-0987 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-0987 | 6/12/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7165 | USTR-2019-0004-0988 from Leigh Oaks | https://www.regulations.gov/comment/USTR-2019-0004-0988 | 6/12/2019 |
| PR-7166 | USTR-2019-0004-0989 from Deni Hunter | https://www.regulations.gov/comment/USTR-2019-0004-0989 | 6/12/2019 |
| PR-7167 | USTR-2019-0004-0990 from Sandra Blessing | https://www.regulations.gov/comment/USTR-2019-0004-0990 | 6/12/2019 |
| PR-7168 | USTR-2019-0004-0991 from jan marsden | https://www.regulations.gov/comment/USTR-2019-0004-0991 | 6/12/2019 |
| PR-7169 | USTR-2019-0004-0992 from Richard Abel | https://www.regulations.gov/comment/USTR-2019-0004-0992 | 6/12/2019 |
| PR-7170 | USTR-2019-0004-0993 from Judith Gray | https://www.regulations.gov/comment/USTR-2019-0004-0993 | 6/12/2019 |
| PR-7171 | USTR-2019-0004-0994 from William Jones | https://www.regulations.gov/comment/USTR-2019-0004-0994 | 6/12/2019 |
| PR-7172 | USTR-2019-0004-0995 from Joseph Klimovitz | https://www.regulations.gov/comment/USTR-2019-0004-0995 | 6/12/2019 |
| PR-7173 | USTR-2019-0004-0996 from Jerry Zepplin | https://www.regulations.gov/comment/USTR-2019-0004-0996 | 6/12/2019 |
| PR-7174 | USTR-2019-0004-0997 from Lee Carolan | https://www.regulations.gov/comment/USTR-2019-0004-0997 | 6/12/2019 |
| PR-7175 | USTR-2019-0004-0998 from Barbara Arana | https://www.regulations.gov/comment/USTR-2019-0004-0998 | 6/12/2019 |
| PR-7176 | USTR-2019-0004-0999 from Richard Eggleston | https://www.regulations.gov/comment/USTR-2019-0004-0999 | 6/12/2019 |
| PR-7177 | USTR-2019-0004-1000 from John Walker | https://www.regulations.gov/comment/USTR-2019-0004-1000 | 6/12/2019 |
| PR-7178 | USTR-2019-0004-1001 from Mannie Cruz | https://www.regulations.gov/comment/USTR-2019-0004-1001 | 6/12/2019 |
| PR-7179 | USTR-2019-0004-1002 from Teresa Kohl | https://www.regulations.gov/comment/USTR-2019-0004-1002 | 6/12/2019 |
| PR-7180 | USTR-2019-0004-1003 from Julie Holg | https://www.regulations.gov/comment/USTR-2019-0004-1003 | 6/12/2019 |
| PR-7181 | USTR-2019-0004-1004 from Nancy McGuire | https://www.regulations.gov/comment/USTR-2019-0004-1004 | 6/12/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7182 | USTR-2019-0004-1005 from Scott Shapiro | https://www.regulations.gov/comment/USTR-2019-0004-1005 | 6/12/2019 |
| PR-7183 | USTR-2019-0004-1006 from Mary Maxon | https://www.regulations.gov/comment/USTR-2019-0004-1006 | 6/12/2019 |
| PR-7184 | USTR-2019-0004-1007 from Susan Pennington | https://www.regulations.gov/comment/USTR-2019-0004-1007 | 6/12/2019 |
| PR-7185 | USTR-2019-0004-1008 from Michelle Phillips | https://www.regulations.gov/comment/USTR-2019-0004-1008 | 6/12/2019 |
| PR-7186 | USTR-2019-0004-1009 from Cynthia Bloczynski | https://www.regulations.gov/comment/USTR-2019-0004-1009 | 6/12/2019 |
| PR-7187 | USTR-2019-0004-1010 from Bernie Hyde | https://www.regulations.gov/comment/USTR-2019-0004-1010 | 6/12/2019 |
| PR-7188 | USTR-2019-0004-1011 from Karen Hughes-Keffer | https://www.regulations.gov/comment/USTR-2019-0004-1011 | 6/12/2019 |
| PR-7189 | USTR-2019-0004-1012 from Cindi Reis | https://www.regulations.gov/comment/USTR-2019-0004-1012 | 6/13/2019 |
| PR-7190 | USTR-2019-0004-1013 from Cynthia Creede | https://www.regulations.gov/comment/USTR-2019-0004-1013 | 6/13/2019 |
| PR-7191 | USTR-2019-0004-1014 from Jorge Montes | https://www.regulations.gov/comment/USTR-2019-0004-1014 | 6/13/2019 |
| PR-7192 | USTR-2019-0004-1015 from Randy Rivas | https://www.regulations.gov/comment/USTR-2019-0004-1015 | 6/13/2019 |
| PR-7193 | USTR-2019-0004-1016 from Wanda Stover | https://www.regulations.gov/comment/USTR-2019-0004-1016 | 6/13/2019 |
| PR-7194 | USTR-2019-0004-1017 from Leslie Spoon | https://www.regulations.gov/comment/USTR-2019-0004-1017 | 6/13/2019 |
| PR-7195 | USTR-2019-0004-1018 from Oralia Preble-Niemi | https://www.regulations.gov/comment/USTR-2019-0004-1018 | 6/13/2019 |
| PR-7196 | USTR-2019-0004-1019 from Oralia Preble-Niemi | https://www.regulations.gov/comment/USTR-2019-0004-1019 | 6/13/2019 |
| PR-7197 | USTR-2019-0004-1020 from Carolyn service | https://www.regulations.gov/comment/USTR-2019-0004-1020 | 6/13/2019 |
| PR-7198 | USTR-2019-0004-1021 from William Gaeth-Barlow | https://www.regulations.gov/comment/USTR-2019-0004-1021 | 6/13/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7199 | USTR-2019-0004-1022 from Janella Reicks | https://www.regulations.gov/comment/USTR-2019-0004-1022 | 6/13/2019 |
| PR-7200 | USTR-2019-0004-1023 from Patti Derr | https://www.regulations.gov/comment/USTR-2019-0004-1023 | 6/13/2019 |
| PR-7201 | USTR-2019-0004-1024 from Bonnie Hurlbrink | https://www.regulations.gov/comment/USTR-2019-0004-1024 | 6/13/2019 |
| PR-7202 | USTR-2019-0004-1025 from Mario Lipari | https://www.regulations.gov/comment/USTR-2019-0004-1025 | 6/13/2019 |
| PR-7203 | USTR-2019-0004-1026 from Debra Gavlak | https://www.regulations.gov/comment/USTR-2019-0004-1026 | 6/13/2019 |
| PR-7204 | USTR-2019-0004-1027 from Kerry Fleming | https://www.regulations.gov/comment/USTR-2019-0004-1027 | 6/13/2019 |
| PR-7205 | USTR-2019-0004-1028 from Mark Despotakis | https://www.regulations.gov/comment/USTR-2019-0004-1028 | 6/13/2019 |
| PR-7206 | USTR-2019-0004-1029 from Stephanie Winkler | https://www.regulations.gov/comment/USTR-2019-0004-1029 | 6/13/2019 |
| PR-7207 | USTR-2019-0004-1030 from Mary Skirving | https://www.regulations.gov/comment/USTR-2019-0004-1030 | 6/13/2019 |
| PR-7208 | USTR-2019-0004-1031 from Shirley Conley | https://www.regulations.gov/comment/USTR-2019-0004-1031 | 6/13/2019 |
| PR-7209 | USTR-2019-0004-1032 from Waymon Gainous | https://www.regulations.gov/comment/USTR-2019-0004-1032 | 6/13/2019 |
| PR-7210 | USTR-2019-0004-1033 from Vikram Seetharaman | https://www.regulations.gov/comment/USTR-2019-0004-1033 | 6/13/2019 |
| PR-7211 | USTR-2019-0004-1034 from Mitchell Pravatiner | https://www.regulations.gov/comment/USTR-2019-0004-1034 | 6/13/2019 |
| PR-7212 | USTR-2019-0004-1035 from Terra Humphrey | https://www.regulations.gov/comment/USTR-2019-0004-1035 | 6/13/2019 |
| PR-7213 | USTR-2019-0004-1036 from Olivia Rusaw | https://www.regulations.gov/comment/USTR-2019-0004-1036 | 6/13/2019 |
| PR-7214 | USTR-2019-0004-1037 from Dawn Peterson | https://www.regulations.gov/comment/USTR-2019-0004-1037 | 6/13/2019 |
| PR-7215 | USTR-2019-0004-1038 from Barbara Kell | https://www.regulations.gov/comment/USTR-2019-0004-1038 | 6/13/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7216 | USTR-2019-0004-1039 from Ken Hurley | https://www.regulations.gov/comment/USTR-2019-0004-1039 | 6/13/2019 |
| PR-7217 | USTR-2019-0004-1040 from Jake Hoffman | https://www.regulations.gov/comment/USTR-2019-0004-1040 | 6/13/2019 |
| PR-7218 | USTR-2019-0004-1041 from Kim Tostenson | https://www.regulations.gov/comment/USTR-2019-0004-1041 | 6/13/2019 |
| PR-7219 | USTR-2019-0004-1042 from Van Steve | https://www.regulations.gov/comment/USTR-2019-0004-1042 | 6/13/2019 |
| PR-7220 | USTR-2019-0004-1043 from Larry Sutton | https://www.regulations.gov/comment/USTR-2019-0004-1043 | 6/13/2019 |
| PR-7221 | USTR-2019-0004-1044 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1044 | 6/13/2019 |
| PR-7222 | USTR-2019-0004-1045 from Christine Ciempola | https://www.regulations.gov/comment/USTR-2019-0004-1045 | 6/13/2019 |
| PR-7223 | USTR-2019-0004-1046 from Gerald Albert | https://www.regulations.gov/comment/USTR-2019-0004-1046 | 6/13/2019 |
| PR-7224 | USTR-2019-0004-1047 from Juli Allgire | https://www.regulations.gov/comment/USTR-2019-0004-1047 | 6/13/2019 |
| PR-7225 | USTR-2019-0004-1048 from Jose Padill | https://www.regulations.gov/comment/USTR-2019-0004-1048 | 6/13/2019 |
| PR-7226 | USTR-2019-0004-1049 from Mary Manley | https://www.regulations.gov/comment/USTR-2019-0004-1049 | 6/13/2019 |
| PR-7227 | USTR-2019-0004-1050 from Char Smith | https://www.regulations.gov/comment/USTR-2019-0004-1050 | 6/13/2019 |
| PR-7228 | USTR-2019-0004-1051 from Margaret Kelso | https://www.regulations.gov/comment/USTR-2019-0004-1051 | 6/13/2019 |
| PR-7229 | USTR-2019-0004-1052 from Caroline Lane | https://www.regulations.gov/comment/USTR-2019-0004-1052 | 6/13/2019 |
| PR-7230 | USTR-2019-0004-1053 from Robert Piggott | https://www.regulations.gov/comment/USTR-2019-0004-1053 | 6/13/2019 |
| PR-7231 | USTR-2019-0004-1054 from L Ferran | https://www.regulations.gov/comment/USTR-2019-0004-1054 | 6/13/2019 |
| PR-7232 | USTR-2019-0004-1055 from Roxanna Haley | https://www.regulations.gov/comment/USTR-2019-0004-1055 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7233 | USTR-2019-0004-1056 from Paul Johnson | https://www.regulations.gov/comment/USTR-2019-0004-1056 | 6/13/2019 |
| PR-7234 | USTR-2019-0004-1057 from Kathy Watson | https://www.regulations.gov/comment/USTR-2019-0004-1057 | 6/13/2019 |
| PR-7235 | USTR-2019-0004-1058 from Michael McCann | https://www.regulations.gov/comment/USTR-2019-0004-1058 | 6/13/2019 |
| PR-7236 | USTR-2019-0004-1059 from Catalina Del Grosso | https://www.regulations.gov/comment/USTR-2019-0004-1059 | 6/13/2019 |
| PR-7237 | USTR-2019-0004-1060 from Jane Conkey | https://www.regulations.gov/comment/USTR-2019-0004-1060 | 6/13/2019 |
| PR-7238 | USTR-2019-0004-1061 from Felicity Hill | https://www.regulations.gov/comment/USTR-2019-0004-1061 | 6/13/2019 |
| PR-7239 | USTR-2019-0004-1062 from Susan Schoch | https://www.regulations.gov/comment/USTR-2019-0004-1062 | 6/13/2019 |
| PR-7240 | USTR-2019-0004-1063 from Darlene Vales | https://www.regulations.gov/comment/USTR-2019-0004-1063 | 6/13/2019 |
| PR-7241 | USTR-2019-0004-1064 from Gabrielle Tenaglia | https://www.regulations.gov/comment/USTR-2019-0004-1064 | 6/13/2019 |
| PR-7242 | USTR-2019-0004-1065 from Peter Weiner | https://www.regulations.gov/comment/USTR-2019-0004-1065 | 6/13/2019 |
| PR-7243 | USTR-2019-0004-1066 from Karen Ankeny | https://www.regulations.gov/comment/USTR-2019-0004-1066 | 6/13/2019 |
| PR-7244 | USTR-2019-0004-1067 from Jim Schmitt | https://www.regulations.gov/comment/USTR-2019-0004-1067 | 6/13/2019 |
| PR-7245 | USTR-2019-0004-1068 from Anneliese Del Monico | https://www.regulations.gov/comment/USTR-2019-0004-1068 | 6/13/2019 |
| PR-7246 | USTR-2019-0004-1069 from Sharon Heigh | https://www.regulations.gov/comment/USTR-2019-0004-1069 | 6/13/2019 |
| PR-7247 | USTR-2019-0004-1070 from Kathy Matthews-Walters | https://www.regulations.gov/comment/USTR-2019-0004-1070 | 6/13/2019 |
| PR-7248 | USTR-2019-0004-1071 from Laurel Lampi | https://www.regulations.gov/comment/USTR-2019-0004-1071 | 6/13/2019 |
| PR-7249 | USTR-2019-0004-1072 from RICHARD LEFFLER, Nils Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1072 | 6/13/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7250 | USTR-2019-0004-1073 from Sandra White | https://www.regulations.gov/comment/USTR-2019-0004-1073 | 6/13/2019 |
| PR-7251 | USTR-2019-0004-1074 from Tricia Bell, Principle Business Enterprises, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1074 | 6/13/2019 |
| PR-7252 | USTR-2019-0004-1075 from Sonny Rodin | https://www.regulations.gov/comment/USTR-2019-0004-1075 | 6/13/2019 |
| PR-7253 | USTR-2019-0004-1076 from Brenda Morgan | https://www.regulations.gov/comment/USTR-2019-0004-1076 | 6/13/2019 |
| PR-7254 | USTR-2019-0004-1077 from Bart Bartlett | https://www.regulations.gov/comment/USTR-2019-0004-1077 | 6/13/2019 |
| PR-7255 | USTR-2019-0004-1078 from Gretchen Sauer | https://www.regulations.gov/comment/USTR-2019-0004-1078 | 6/13/2019 |
| PR-7256 | USTR-2019-0004-1079 from Byron Brown | https://www.regulations.gov/comment/USTR-2019-0004-1079 | 6/13/2019 |
| PR-7257 | USTR-2019-0004-1080 from Rosa Valles | https://www.regulations.gov/comment/USTR-2019-0004-1080 | 6/13/2019 |
| PR-7258 | USTR-2019-0004-1081 from Deborah Burns | https://www.regulations.gov/comment/USTR-2019-0004-1081 | 6/13/2019 |
| PR-7259 | USTR-2019-0004-1082 from Jessica wasserman, Goldbug | https://www.regulations.gov/comment/USTR-2019-0004-1082 | 6/13/2019 |
| PR-7260 | USTR-2019-0004-1083 from Joyce Mason | https://www.regulations.gov/comment/USTR-2019-0004-1083 | 6/13/2019 |
| PR-7261 | USTR-2019-0004-1084 from Lindsay Gundlach | https://www.regulations.gov/comment/USTR-2019-0004-1084 | 6/13/2019 |
| PR-7262 | USTR-2019-0004-1085 from Laurel Files | https://www.regulations.gov/comment/USTR-2019-0004-1085 | 6/13/2019 |
| PR-7263 | USTR-2019-0004-1086 from Elinor Mullins | https://www.regulations.gov/comment/USTR-2019-0004-1086 | 6/13/2019 |
| PR-7264 | USTR-2019-0004-1087 from Melissa Sander | https://www.regulations.gov/comment/USTR-2019-0004-1087 | 6/13/2019 |
| PR-7265 | USTR-2019-0004-1088 from Christine Rivera | https://www.regulations.gov/comment/USTR-2019-0004-1088 | 6/13/2019 |
| PR-7266 | USTR-2019-0004-1089 from Gene Bitner | https://www.regulations.gov/comment/USTR-2019-0004-1089 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7267 | USTR-2019-0004-1090 from Debra Sullenberger | https://www.regulations.gov/comment/USTR-2019-0004-1090 | 6/13/2019 |
| PR-7268 | USTR-2019-0004-1091 from Donald Holcomb | https://www.regulations.gov/comment/USTR-2019-0004-1091 | 6/13/2019 |
| PR-7269 | USTR-2019-0004-1092 from Ken Kuo, HFC HORIZON | https://www.regulations.gov/comment/USTR-2019-0004-1092 | 6/13/2019 |
| PR-7270 | USTR-2019-0004-1093 from Maureen Engle | https://www.regulations.gov/comment/USTR-2019-0004-1093 | 6/13/2019 |
| PR-7271 | USTR-2019-0004-1094 from Kathryn Gotobed | https://www.regulations.gov/comment/USTR-2019-0004-1094 | 6/13/2019 |
| PR-7272 | USTR-2019-0004-1095 from Paula Thompson | https://www.regulations.gov/comment/USTR-2019-0004-1095 | 6/13/2019 |
| PR-7273 | USTR-2019-0004-1096 from Larry Austin | https://www.regulations.gov/comment/USTR-2019-0004-1096 | 6/13/2019 |
| PR-7274 | USTR-2019-0004-1097 from Ray Y | https://www.regulations.gov/comment/USTR-2019-0004-1097 | 6/13/2019 |
| PR-7275 | USTR-2019-0004-1098 from Steve Franzen | https://www.regulations.gov/comment/USTR-2019-0004-1098 | 6/13/2019 |
| PR-7276 | USTR-2019-0004-1099 from John Steidler | https://www.regulations.gov/comment/USTR-2019-0004-1099 | 6/13/2019 |
| PR-7277 | USTR-2019-0004-1100 from Sarah Lundin | https://www.regulations.gov/comment/USTR-2019-0004-1100 | 6/13/2019 |
| PR-7278 | USTR-2019-0004-1101 from Patricia Day | https://www.regulations.gov/comment/USTR-2019-0004-1101 | 6/13/2019 |
| PR-7279 | USTR-2019-0004-1102 from Kenneth Martin | https://www.regulations.gov/comment/USTR-2019-0004-1102 | 6/13/2019 |
| PR-7280 | USTR-2019-0004-1103 from Cory Panariello | https://www.regulations.gov/comment/USTR-2019-0004-1103 | 6/13/2019 |
| PR-7281 | USTR-2019-0004-1104 from Carol Sessoms | https://www.regulations.gov/comment/USTR-2019-0004-1104 | 6/13/2019 |
| PR-7282 | USTR-2019-0004-1105 from Lisa Richter | https://www.regulations.gov/comment/USTR-2019-0004-1105 | 6/13/2019 |
| PR-7283 | USTR-2019-0004-1106 from todd BRADY | https://www.regulations.gov/comment/USTR-2019-0004-1106 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7284 | USTR-2019-0004-1107 from Rebecca Smiroldo | https://www.regulations.gov/comment/USTR-2019-0004-1107 | 6/13/2019 |
| PR-7285 | USTR-2019-0004-1108 from Jessica Higgins | https://www.regulations.gov/comment/USTR-2019-0004-1108 | 6/13/2019 |
| PR-7286 | USTR-2019-0004-1109 from Audrey Franklin | https://www.regulations.gov/comment/USTR-2019-0004-1109 | 6/13/2019 |
| PR-7287 | USTR-2019-0004-1110 from Addison Perry-Franks | https://www.regulations.gov/comment/USTR-2019-0004-1110 | 6/13/2019 |
| PR-7288 | USTR-2019-0004-1111 from Antonette Raines | https://www.regulations.gov/comment/USTR-2019-0004-1111 | 6/13/2019 |
| PR-7289 | USTR-2019-0004-1112 from April Murray | https://www.regulations.gov/comment/USTR-2019-0004-1112 | 6/13/2019 |
| PR-7290 | USTR-2019-0004-1113 from Lena Phoenix | https://www.regulations.gov/comment/USTR-2019-0004-1113 | 6/13/2019 |
| PR-7291 | USTR-2019-0004-1114 from Roberta Scholes | https://www.regulations.gov/comment/USTR-2019-0004-1114 | 6/13/2019 |
| PR-7292 | USTR-2019-0004-1115 from Pat Youngblood | https://www.regulations.gov/comment/USTR-2019-0004-1115 | 6/13/2019 |
| PR-7293 | USTR-2019-0004-1116 from Sandy Brewer | https://www.regulations.gov/comment/USTR-2019-0004-1116 | 6/13/2019 |
| PR-7294 | USTR-2019-0004-1117 from Robert Argue | https://www.regulations.gov/comment/USTR-2019-0004-1117 | 6/13/2019 |
| PR-7295 | USTR-2019-0004-1118 from Debra Berrios | https://www.regulations.gov/comment/USTR-2019-0004-1118 | 6/13/2019 |
| PR-7296 | USTR-2019-0004-1119 from Connie Haack | https://www.regulations.gov/comment/USTR-2019-0004-1119 | 6/13/2019 |
| PR-7297 | USTR-2019-0004-1120 from John Crawford | https://www.regulations.gov/comment/USTR-2019-0004-1120 | 6/13/2019 |
| PR-7298 | USTR-2019-0004-1121 from David Bussabarger | https://www.regulations.gov/comment/USTR-2019-0004-1121 | 6/13/2019 |
| PR-7299 | USTR-2019-0004-1122 from Zina Jeter | https://www.regulations.gov/comment/USTR-2019-0004-1122 | 6/13/2019 |
| PR-7300 | USTR-2019-0004-1123 from Nanci Steeb | https://www.regulations.gov/comment/USTR-2019-0004-1123 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7301 | USTR-2019-0004-1124 from Durinda Taylor | https://www.regulations.gov/comment/USTR-2019-0004-1124 | 6/13/2019 |
| PR-7302 | USTR-2019-0004-1125 from Sharon Parker | https://www.regulations.gov/comment/USTR-2019-0004-1125 | 6/13/2019 |
| PR-7303 | USTR-2019-0004-1126 from Paul Moore | https://www.regulations.gov/comment/USTR-2019-0004-1126 | 6/13/2019 |
| PR-7304 | USTR-2019-0004-1127 from Andrew Casey | https://www.regulations.gov/comment/USTR-2019-0004-1127 | 6/13/2019 |
| PR-7305 | USTR-2019-0004-1128 from Charlene Davis | https://www.regulations.gov/comment/USTR-2019-0004-1128 | 6/13/2019 |
| PR-7306 | USTR-2019-0004-1129 from Drayton Tucker | https://www.regulations.gov/comment/USTR-2019-0004-1129 | 6/13/2019 |
| PR-7307 | USTR-2019-0004-1130 from Adriana Schnoebelen | https://www.regulations.gov/comment/USTR-2019-0004-1130 | 6/13/2019 |
| PR-7308 | USTR-2019-0004-1131 from Rick Hendrickson | https://www.regulations.gov/comment/USTR-2019-0004-1131 | 6/13/2019 |
| PR-7309 | USTR-2019-0004-1132 from Adriana Schnoebelen | https://www.regulations.gov/comment/USTR-2019-0004-1132 | 6/13/2019 |
| PR-7310 | USTR-2019-0004-1133 from Tracy Carolan | https://www.regulations.gov/comment/USTR-2019-0004-1133 | 6/13/2019 |
| PR-7311 | USTR-2019-0004-1134 from Adam Bry | https://www.regulations.gov/comment/USTR-2019-0004-1134 | 6/13/2019 |
| PR-7312 | USTR-2019-0004-1135 from Leo Uribe | https://www.regulations.gov/comment/USTR-2019-0004-1135 | 6/13/2019 |
| PR-7313 | USTR-2019-0004-1136 from Mary Skirving | https://www.regulations.gov/comment/USTR-2019-0004-1136 | 6/13/2019 |
| PR-7314 | USTR-2019-0004-1137 from Pati Palmer, Palmer/Pletsch Inc | https://www.regulations.gov/comment/USTR-2019-0004-1137 | 6/13/2019 |
| PR-7315 | USTR-2019-0004-1138 from Elaine Degner | https://www.regulations.gov/comment/USTR-2019-0004-1138 | 6/13/2019 |
| PR-7316 | USTR-2019-0004-1139 from Annyomous | https://www.regulations.gov/comment/USTR-2019-0004-1139 | 6/13/2019 |
| PR-7317 | USTR-2019-0004-1140 from Sheryl Feuge | https://www.regulations.gov/comment/USTR-2019-0004-1140 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7318 | USTR-2019-0004-1141 from Debra Stamper | https://www.regulations.gov/comment/USTR-2019-0004-1141 | 6/13/2019 |
| PR-7319 | USTR-2019-0004-1142 from Elaine Degner | https://www.regulations.gov/comment/USTR-2019-0004-1142 | 6/13/2019 |
| PR-7320 | USTR-2019-0004-1143 from DianaShaun Weaver | https://www.regulations.gov/comment/USTR-2019-0004-1143 | 6/13/2019 |
| PR-7321 | USTR-2019-0004-1144 from Jack Sergeant | https://www.regulations.gov/comment/USTR-2019-0004-1144 | 6/13/2019 |
| PR-7322 | USTR-2019-0004-1145 from Suni Roberts | https://www.regulations.gov/comment/USTR-2019-0004-1145 | 6/13/2019 |
| PR-7323 | USTR-2019-0004-1146 from TIMOTHY WILES | https://www.regulations.gov/comment/USTR-2019-0004-1146 | 6/13/2019 |
| PR-7324 | USTR-2019-0004-1147 from Pam Alexander | https://www.regulations.gov/comment/USTR-2019-0004-1147 | 6/13/2019 |
| PR-7325 | USTR-2019-0004-1148 from Robert Hanna | https://www.regulations.gov/comment/USTR-2019-0004-1148 | 6/13/2019 |
| PR-7326 | USTR-2019-0004-1149 from Turns East | https://www.regulations.gov/comment/USTR-2019-0004-1149 | 6/13/2019 |
| PR-7327 | USTR-2019-0004-1150 from Mila Woods | https://www.regulations.gov/comment/USTR-2019-0004-1150 | 6/13/2019 |
| PR-7328 | USTR-2019-0004-1151 from Pat Emmert | https://www.regulations.gov/comment/USTR-2019-0004-1151 | 6/13/2019 |
| PR-7329 | USTR-2019-0004-1152 from Jennifer Martin | https://www.regulations.gov/comment/USTR-2019-0004-1152 | 6/13/2019 |
| PR-7330 | USTR-2019-0004-1153 from Janet Duncan | https://www.regulations.gov/comment/USTR-2019-0004-1153 | 6/13/2019 |
| PR-7331 | USTR-2019-0004-1154 from Gisella Neubauer | https://www.regulations.gov/comment/USTR-2019-0004-1154 | 6/13/2019 |
| PR-7332 | USTR-2019-0004-1155 from Ron Aubrey | https://www.regulations.gov/comment/USTR-2019-0004-1155 | 6/13/2019 |
| PR-7333 | USTR-2019-0004-1156 from Jane Leslie | https://www.regulations.gov/comment/USTR-2019-0004-1156 | 6/13/2019 |
| PR-7334 | USTR-2019-0004-1157 from Janice Weeden | https://www.regulations.gov/comment/USTR-2019-0004-1157 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7335 | USTR-2019-0004-1158 from Victoria Roberts | https://www.regulations.gov/comment/USTR-2019-0004-1158 | 6/13/2019 |
| PR-7336 | USTR-2019-0004-1159 from Melissa Little | https://www.regulations.gov/comment/USTR-2019-0004-1159 | 6/13/2019 |
| PR-7337 | USTR-2019-0004-1160 from Char Smith | https://www.regulations.gov/comment/USTR-2019-0004-1160 | 6/13/2019 |
| PR-7338 | USTR-2019-0004-1161 from Gino Graul | https://www.regulations.gov/comment/USTR-2019-0004-1161 | 6/13/2019 |
| PR-7339 | USTR-2019-0004-1162 from Don Hudson | https://www.regulations.gov/comment/USTR-2019-0004-1162 | 6/13/2019 |
| PR-7340 | USTR-2019-0004-1163 from Kathy Brydon | https://www.regulations.gov/comment/USTR-2019-0004-1163 | 6/13/2019 |
| PR-7341 | USTR-2019-0004-1164 from Patricia Veal | https://www.regulations.gov/comment/USTR-2019-0004-1164 | 6/13/2019 |
| PR-7342 | USTR-2019-0004-1165 from Kathleen Jones | https://www.regulations.gov/comment/USTR-2019-0004-1165 | 6/13/2019 |
| PR-7343 | USTR-2019-0004-1166 from Lauren Burger | https://www.regulations.gov/comment/USTR-2019-0004-1166 | 6/13/2019 |
| PR-7344 | USTR-2019-0004-1167 from Teresa Kohl | https://www.regulations.gov/comment/USTR-2019-0004-1167 | 6/13/2019 |
| PR-7345 | USTR-2019-0004-1168 from Jim Sennett | https://www.regulations.gov/comment/USTR-2019-0004-1168 | 6/13/2019 |
| PR-7346 | USTR-2019-0004-1169 from Linda Ousley | https://www.regulations.gov/comment/USTR-2019-0004-1169 | 6/13/2019 |
| PR-7347 | USTR-2019-0004-1170 from Jessica Wasserman, Giovanni Rana, Sabra Dipping Company LLC and Red River Food Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1170 | 6/13/2019 |
| PR-7348 | USTR-2019-0004-1171 from Elfida Dominguez | https://www.regulations.gov/comment/USTR-2019-0004-1171 | 6/13/2019 |
| PR-7349 | USTR-2019-0004-1172 from Susan Jacoby | https://www.regulations.gov/comment/USTR-2019-0004-1172 | 6/13/2019 |
| PR-7350 | USTR-2019-0004-1173 from Rochelle Woods | https://www.regulations.gov/comment/USTR-2019-0004-1173 | 6/13/2019 |
| PR-7351 | USTR-2019-0004-1174 from Jacqueline Vollmer | https://www.regulations.gov/comment/USTR-2019-0004-1174 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7352 | USTR-2019-0004-1175 from Sabra Klein | https://www.regulations.gov/comment/USTR-2019-0004-1175 | 6/13/2019 |
| PR-7353 | USTR-2019-0004-1176 from Carol De Hart | https://www.regulations.gov/comment/USTR-2019-0004-1176 | 6/13/2019 |
| PR-7354 | USTR-2019-0004-1177 from Charley Hopkins | https://www.regulations.gov/comment/USTR-2019-0004-1177 | 6/13/2019 |
| PR-7355 | USTR-2019-0004-1178 from Judith Koch | https://www.regulations.gov/comment/USTR-2019-0004-1178 | 6/13/2019 |
| PR-7356 | USTR-2019-0004-1179 from Pat Youngblood | https://www.regulations.gov/comment/USTR-2019-0004-1179 | 6/13/2019 |
| PR-7357 | USTR-2019-0004-1180 from robin hersh | https://www.regulations.gov/comment/USTR-2019-0004-1180 | 6/13/2019 |
| PR-7358 | USTR-2019-0004-1181 from Bruce McBeth | https://www.regulations.gov/comment/USTR-2019-0004-1181 | 6/13/2019 |
| PR-7359 | USTR-2019-0004-1182 from Jamie Mullin | https://www.regulations.gov/comment/USTR-2019-0004-1182 | 6/13/2019 |
| PR-7360 | USTR-2019-0004-1183 from Sam Kingsbury | https://www.regulations.gov/comment/USTR-2019-0004-1183 | 6/13/2019 |
| PR-7361 | USTR-2019-0004-1184 from Lila Berris | https://www.regulations.gov/comment/USTR-2019-0004-1184 | 6/13/2019 |
| PR-7362 | USTR-2019-0004-1185 from Traci Bennett | https://www.regulations.gov/comment/USTR-2019-0004-1185 | 6/13/2019 |
| PR-7363 | USTR-2019-0004-1186 from Jaime Colston | https://www.regulations.gov/comment/USTR-2019-0004-1186 | 6/13/2019 |
| PR-7364 | USTR-2019-0004-1187 from Jane Conkey | https://www.regulations.gov/comment/USTR-2019-0004-1187 | 6/13/2019 |
| PR-7365 | USTR-2019-0004-1188 from Joshua Mann | https://www.regulations.gov/comment/USTR-2019-0004-1188 | 6/13/2019 |
| PR-7366 | USTR-2019-0004-1189 from Cynthia Creede | https://www.regulations.gov/comment/USTR-2019-0004-1189 | 6/13/2019 |
| PR-7367 | USTR-2019-0004-1190 from Jeani Hodges | https://www.regulations.gov/comment/USTR-2019-0004-1190 | 6/13/2019 |
| PR-7368 | USTR-2019-0004-1191 from Marjorie Garcia | https://www.regulations.gov/comment/USTR-2019-0004-1191 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7369 | USTR-2019-0004-1192 from Betty Johnson | https://www.regulations.gov/comment/USTR-2019-0004-1192 | 6/13/2019 |
| PR-7370 | USTR-2019-0004-1193 from Pam Alexander | https://www.regulations.gov/comment/USTR-2019-0004-1193 | 6/13/2019 |
| PR-7371 | USTR-2019-0004-1194 from Jeri Renner | https://www.regulations.gov/comment/USTR-2019-0004-1194 | 6/13/2019 |
| PR-7372 | USTR-2019-0004-1195 from Carolyn Engel | https://www.regulations.gov/comment/USTR-2019-0004-1195 | 6/13/2019 |
| PR-7373 | USTR-2019-0004-1196 from Jane Engelsiepen | https://www.regulations.gov/comment/USTR-2019-0004-1196 | 6/13/2019 |
| PR-7374 | USTR-2019-0004-1197 from Duane Jamison | https://www.regulations.gov/comment/USTR-2019-0004-1197 | 6/13/2019 |
| PR-7375 | USTR-2019-0004-1198 from Barbara Adams | https://www.regulations.gov/comment/USTR-2019-0004-1198 | 6/13/2019 |
| PR-7376 | USTR-2019-0004-1199 from Debra Ewing | https://www.regulations.gov/comment/USTR-2019-0004-1199 | 6/13/2019 |
| PR-7377 | USTR-2019-0004-1200 from Kathy Chuparkoff | https://www.regulations.gov/comment/USTR-2019-0004-1200 | 6/13/2019 |
| PR-7378 | USTR-2019-0004-1201 from CJ Vlahovich, HO Sports Company Inc./Hyperlite | https://www.regulations.gov/comment/USTR-2019-0004-1201 | 6/13/2019 |
| PR-7379 | USTR-2019-0004-1202 from Anita Olken | https://www.regulations.gov/comment/USTR-2019-0004-1202 | 6/13/2019 |
| PR-7380 | USTR-2019-0004-1203 from Behrens Carla | https://www.regulations.gov/comment/USTR-2019-0004-1203 | 6/13/2019 |
| PR-7381 | USTR-2019-0004-1204 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1204 | 6/13/2019 |
| PR-7382 | USTR-2019-0004-1205 from Diana Knotts | https://www.regulations.gov/comment/USTR-2019-0004-1205 | 6/13/2019 |
| PR-7383 | USTR-2019-0004-1206 from Cynthia Lassetter | https://www.regulations.gov/comment/USTR-2019-0004-1206 | 6/13/2019 |
| PR-7384 | USTR-2019-0004-1207 from Kitty Buskirk | https://www.regulations.gov/comment/USTR-2019-0004-1207 | 6/13/2019 |
| PR-7385 | USTR-2019-0004-1208 from Thomas Braesch | https://www.regulations.gov/comment/USTR-2019-0004-1208 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7386 | USTR-2019-0004-1209 from Mark Larsen | https://www.regulations.gov/comment/USTR-2019-0004-1209 | 6/13/2019 |
| PR-7387 | USTR-2019-0004-1210 from John Finsaas | https://www.regulations.gov/comment/USTR-2019-0004-1210 | 6/13/2019 |
| PR-7388 | USTR-2019-0004-1211 from Michael Lambert | https://www.regulations.gov/comment/USTR-2019-0004-1211 | 6/13/2019 |
| PR-7389 | USTR-2019-0004-1212 from Patrice Sena | https://www.regulations.gov/comment/USTR-2019-0004-1212 | 6/13/2019 |
| PR-7390 | USTR-2019-0004-1213 from Sandra Santos | https://www.regulations.gov/comment/USTR-2019-0004-1213 | 6/13/2019 |
| PR-7391 | USTR-2019-0004-1214 from Hoyt Mcguyer | https://www.regulations.gov/comment/USTR-2019-0004-1214 | 6/13/2019 |
| PR-7392 | USTR-2019-0004-1215 from Charles Cooper | https://www.regulations.gov/comment/USTR-2019-0004-1215 | 6/13/2019 |
| PR-7393 | USTR-2019-0004-1216 from Deborah Filion | https://www.regulations.gov/comment/USTR-2019-0004-1216 | 6/13/2019 |
| PR-7394 | USTR-2019-0004-1217 from Jesse Bie | https://www.regulations.gov/comment/USTR-2019-0004-1217 | 6/13/2019 |
| PR-7395 | USTR-2019-0004-1218 from Kimberly Hill | https://www.regulations.gov/comment/USTR-2019-0004-1218 | 6/13/2019 |
| PR-7396 | USTR-2019-0004-1219 from Peter Weiner | https://www.regulations.gov/comment/USTR-2019-0004-1219 | 6/13/2019 |
| PR-7397 | USTR-2019-0004-1220 from Francine Friar | https://www.regulations.gov/comment/USTR-2019-0004-1220 | 6/13/2019 |
| PR-7398 | USTR-2019-0004-1221 from Nadina Ferguson | https://www.regulations.gov/comment/USTR-2019-0004-1221 | 6/13/2019 |
| PR-7399 | USTR-2019-0004-1222 from Kris Drum | https://www.regulations.gov/comment/USTR-2019-0004-1222 | 6/13/2019 |
| PR-7400 | USTR-2019-0004-1223 from Stjuar Lilaj | https://www.regulations.gov/comment/USTR-2019-0004-1223 | 6/13/2019 |
| PR-7401 | USTR-2019-0004-1224 from Nancy Hynes | https://www.regulations.gov/comment/USTR-2019-0004-1224 | 6/13/2019 |
| PR-7402 | USTR-2019-0004-1225 from Charlie Martin | https://www.regulations.gov/comment/USTR-2019-0004-1225 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7403 | USTR-2019-0004-1226 from Alison Pettit | https://www.regulations.gov/comment/USTR-2019-0004-1226 | 6/13/2019 |
| PR-7404 | USTR-2019-0004-1227 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1227 | 6/13/2019 |
| PR-7405 | USTR-2019-0004-1228 from Jamie Stone | https://www.regulations.gov/comment/USTR-2019-0004-1228 | 6/13/2019 |
| PR-7406 | USTR-2019-0004-1229 from Lorna Johnson | https://www.regulations.gov/comment/USTR-2019-0004-1229 | 6/13/2019 |
| PR-7407 | USTR-2019-0004-1230 from Craig Tucker | https://www.regulations.gov/comment/USTR-2019-0004-1230 | 6/13/2019 |
| PR-7408 | USTR-2019-0004-1231 from Christy Hoskins | https://www.regulations.gov/comment/USTR-2019-0004-1231 | 6/13/2019 |
| PR-7409 | USTR-2019-0004-1232 from Brittany Bennett | https://www.regulations.gov/comment/USTR-2019-0004-1232 | 6/13/2019 |
| PR-7410 | USTR-2019-0004-1233 from Luanne Goldman | https://www.regulations.gov/comment/USTR-2019-0004-1233 | 6/13/2019 |
| PR-7411 | USTR-2019-0004-1234 from Mary Greenway | https://www.regulations.gov/comment/USTR-2019-0004-1234 | 6/13/2019 |
| PR-7412 | USTR-2019-0004-1235 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1235 | 6/13/2019 |
| PR-7413 | USTR-2019-0004-1236 from Tate Cui | https://www.regulations.gov/comment/USTR-2019-0004-1236 | 6/13/2019 |
| PR-7414 | USTR-2019-0004-1237 from Robert Burtt | https://www.regulations.gov/comment/USTR-2019-0004-1237 | 6/13/2019 |
| PR-7415 | USTR-2019-0004-1238 from Edward Van Waes, Nady System Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1238 | 6/13/2019 |
| PR-7416 | USTR-2019-0004-1239 from Louie Lorenzano | https://www.regulations.gov/comment/USTR-2019-0004-1239 | 6/13/2019 |
| PR-7417 | USTR-2019-0004-1240 from Rev Kappel | https://www.regulations.gov/comment/USTR-2019-0004-1240 | 6/13/2019 |
| PR-7418 | USTR-2019-0004-1241 from Ronald Porter | https://www.regulations.gov/comment/USTR-2019-0004-1241 | 6/13/2019 |
| PR-7419 | USTR-2019-0004-1242 from Laura Roberts | https://www.regulations.gov/comment/USTR-2019-0004-1242 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7420 | USTR-2019-0004-1243 from R. Yates, Elite Dance Boosters | https://www.regulations.gov/comment/USTR-2019-0004-1243 | 6/13/2019 |
| PR-7421 | USTR-2019-0004-1244 from Ralph Urbano | https://www.regulations.gov/comment/USTR-2019-0004-1244 | 6/13/2019 |
| PR-7422 | USTR-2019-0004-1245 from Sandra Fazio | https://www.regulations.gov/comment/USTR-2019-0004-1245 | 6/13/2019 |
| PR-7423 | USTR-2019-0004-1246 from James Gosnell | https://www.regulations.gov/comment/USTR-2019-0004-1246 | 6/13/2019 |
| PR-7424 | USTR-2019-0004-1247 from Michele Bockelmann | https://www.regulations.gov/comment/USTR-2019-0004-1247 | 6/13/2019 |
| PR-7425 | USTR-2019-0004-1248 from Michael Miraula | https://www.regulations.gov/comment/USTR-2019-0004-1248 | 6/13/2019 |
| PR-7426 | USTR-2019-0004-1249 from Katie Evans-Bartley | https://www.regulations.gov/comment/USTR-2019-0004-1249 | 6/13/2019 |
| PR-7427 | USTR-2019-0004-1250 from Suzy Martin | https://www.regulations.gov/comment/USTR-2019-0004-1250 | 6/13/2019 |
| PR-7428 | USTR-2019-0004-1251 from Joyce Bailey | https://www.regulations.gov/comment/USTR-2019-0004-1251 | 6/13/2019 |
| PR-7429 | USTR-2019-0004-1252 from SANGSANG LI | https://www.regulations.gov/comment/USTR-2019-0004-1252 | 6/13/2019 |
| PR-7430 | USTR-2019-0004-1253 from Mary Heidemann | https://www.regulations.gov/comment/USTR-2019-0004-1253 | 6/13/2019 |
| PR-7431 | USTR-2019-0004-1254 from Todd Wheeler | https://www.regulations.gov/comment/USTR-2019-0004-1254 | 6/13/2019 |
| PR-7432 | USTR-2019-0004-1255 from Meri Justus | https://www.regulations.gov/comment/USTR-2019-0004-1255 | 6/13/2019 |
| PR-7433 | USTR-2019-0004-1256 from Destiny Robles | https://www.regulations.gov/comment/USTR-2019-0004-1256 | 6/13/2019 |
| PR-7434 | USTR-2019-0004-1257 from John Smith | https://www.regulations.gov/comment/USTR-2019-0004-1257 | 6/13/2019 |
| PR-7435 | USTR-2019-0004-1258 from Savanna Boys Basketball | https://www.regulations.gov/comment/USTR-2019-0004-1258 | 6/13/2019 |
| PR-7436 | USTR-2019-0004-1259 from Gary Kocher | https://www.regulations.gov/comment/USTR-2019-0004-1259 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7437 | USTR-2019-0004-1260 from Reese Letcher | https://www.regulations.gov/comment/USTR-2019-0004-1260 | 6/13/2019 |
| PR-7438 | USTR-2019-0004-1261 from Ellen Shaver | https://www.regulations.gov/comment/USTR-2019-0004-1261 | 6/13/2019 |
| PR-7439 | USTR-2019-0004-1262 from Robert Wisdom | https://www.regulations.gov/comment/USTR-2019-0004-1262 | 6/13/2019 |
| PR-7440 | USTR-2019-0004-1263 from Deng Cherry | https://www.regulations.gov/comment/USTR-2019-0004-1263 | 6/13/2019 |
| PR-7441 | USTR-2019-0004-1264 from Lee Rastetter | https://www.regulations.gov/comment/USTR-2019-0004-1264 | 6/13/2019 |
| PR-7442 | USTR-2019-0004-1265 from Serena wang | https://www.regulations.gov/comment/USTR-2019-0004-1265 | 6/13/2019 |
| PR-7443 | USTR-2019-0004-1266 from Sue Sherry | https://www.regulations.gov/comment/USTR-2019-0004-1266 | 6/13/2019 |
| PR-7444 | USTR-2019-0004-1267 from Robert Mullaney | https://www.regulations.gov/comment/USTR-2019-0004-1267 | 6/13/2019 |
| PR-7445 | USTR-2019-0004-1268 from Tamera Hickman-Wise | https://www.regulations.gov/comment/USTR-2019-0004-1268 | 6/13/2019 |
| PR-7446 | USTR-2019-0004-1269 from Tony Romero | https://www.regulations.gov/comment/USTR-2019-0004-1269 | 6/13/2019 |
| PR-7447 | USTR-2019-0004-1270 from Serena Wang | https://www.regulations.gov/comment/USTR-2019-0004-1270 | 6/13/2019 |
| PR-7448 | USTR-2019-0004-1271 from Dennis Reagan | https://www.regulations.gov/comment/USTR-2019-0004-1271 | 6/13/2019 |
| PR-7449 | USTR-2019-0004-1272 from Joan Schneider | https://www.regulations.gov/comment/USTR-2019-0004-1272 | 6/13/2019 |
| PR-7450 | USTR-2019-0004-1273 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1273 | 6/13/2019 |
| PR-7451 | USTR-2019-0004-1274 from Dennis Salyers | https://www.regulations.gov/comment/USTR-2019-0004-1274 | 6/13/2019 |
| PR-7452 | USTR-2019-0004-1275 from Jeanne Whitesell | https://www.regulations.gov/comment/USTR-2019-0004-1275 | 6/13/2019 |
| PR-7453 | USTR-2019-0004-1276 from Marjorie Newman | https://www.regulations.gov/comment/USTR-2019-0004-1276 | 6/13/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7454 | USTR-2019-0004-1277 from Marjorie Newman | https://www.regulations.gov/comment/USTR-2019-0004-1277 | 6/13/2019 |
| PR-7455 | USTR-2019-0004-1278 from Megan Bryant | https://www.regulations.gov/comment/USTR-2019-0004-1278 | 6/13/2019 |
| PR-7456 | USTR-2019-0004-1279 from Debbie Boomhower | https://www.regulations.gov/comment/USTR-2019-0004-1279 | 6/13/2019 |
| PR-7457 | USTR-2019-0004-1280 from abdallah saleem | https://www.regulations.gov/comment/USTR-2019-0004-1280 | 6/13/2019 |
| PR-7458 | USTR-2019-0004-1281 from Timothy O'Neil | https://www.regulations.gov/comment/USTR-2019-0004-1281 | 6/13/2019 |
| PR-7459 | USTR-2019-0004-1282 from Lynda Hawkins, Uneed2, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1282 | 6/13/2019 |
| PR-7460 | USTR-2019-0004-1283 from Julie Hansen | https://www.regulations.gov/comment/USTR-2019-0004-1283 | 6/13/2019 |
| PR-7461 | USTR-2019-0004-1284 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1284 | 6/13/2019 |
| PR-7462 | USTR-2019-0004-1285 from Paul Maysonave | https://www.regulations.gov/comment/USTR-2019-0004-1285 | 6/13/2019 |
| PR-7463 | USTR-2019-0004-1286 from Joshua Staton | https://www.regulations.gov/comment/USTR-2019-0004-1286 | 6/13/2019 |
| PR-7464 | USTR-2019-0004-1287 from Nadina Ferguson | https://www.regulations.gov/comment/USTR-2019-0004-1287 | 6/13/2019 |
| PR-7465 | USTR-2019-0004-1288 from Arlene Smith | https://www.regulations.gov/comment/USTR-2019-0004-1288 | 6/13/2019 |
| PR-7466 | USTR-2019-0004-1289 from Jane Leslie | https://www.regulations.gov/comment/USTR-2019-0004-1289 | 6/13/2019 |
| PR-7467 | USTR-2019-0004-1290 from Jane Lemison | https://www.regulations.gov/comment/USTR-2019-0004-1290 | 6/13/2019 |
| PR-7468 | USTR-2019-0004-1291 from Catharine McEachern | https://www.regulations.gov/comment/USTR-2019-0004-1291 | 6/13/2019 |
| PR-7469 | USTR-2019-0004-1292 from Lois Flynn | https://www.regulations.gov/comment/USTR-2019-0004-1292 | 6/13/2019 |
| PR-7470 | USTR-2019-0004-1293 from Maureen Murphy-Tyler | https://www.regulations.gov/comment/USTR-2019-0004-1293 | 6/13/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7471 | USTR-2019-0004-1294 from John Swan | https://www.regulations.gov/comment/USTR-2019-0004-1294 | 6/13/2019 |
| PR-7472 | USTR-2019-0004-1295 from Peter Weiner | https://www.regulations.gov/comment/USTR-2019-0004-1295 | 6/13/2019 |
| PR-7473 | USTR-2019-0004-1296 from Matt Allen | https://www.regulations.gov/comment/USTR-2019-0004-1296 | 6/13/2019 |
| PR-7474 | USTR-2019-0004-1297 from Leslie Spoon | https://www.regulations.gov/comment/USTR-2019-0004-1297 | 6/13/2019 |
| PR-7475 | USTR-2019-0004-1298 from Gail Jurgens | https://www.regulations.gov/comment/USTR-2019-0004-1298 | 6/13/2019 |
| PR-7476 | USTR-2019-0004-1299 from Tina Russell | https://www.regulations.gov/comment/USTR-2019-0004-1299 | 6/13/2019 |
| PR-7477 | USTR-2019-0004-1300 from Wayne Chertoff | https://www.regulations.gov/comment/USTR-2019-0004-1300 | 6/13/2019 |
| PR-7478 | USTR-2019-0004-1301 from Alberto Rodriguez | https://www.regulations.gov/comment/USTR-2019-0004-1301 | 6/13/2019 |
| PR-7479 | USTR-2019-0004-1302 from Matthew LeBretton | https://www.regulations.gov/comment/USTR-2019-0004-1302 | 6/13/2019 |
| PR-7480 | USTR-2019-0004-1303 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1303 | 6/13/2019 |
| PR-7481 | USTR-2019-0004-1304 from George Grachen, Friends of Families | https://www.regulations.gov/comment/USTR-2019-0004-1304 | 6/13/2019 |
| PR-7482 | USTR-2019-0004-1305 from Isabel Chen | https://www.regulations.gov/comment/USTR-2019-0004-1305 | 6/13/2019 |
| PR-7483 | USTR-2019-0004-1306 from Jim Bullard | https://www.regulations.gov/comment/USTR-2019-0004-1306 | 6/13/2019 |
| PR-7484 | USTR-2019-0004-1307 from Paul Collins | https://www.regulations.gov/comment/USTR-2019-0004-1307 | 6/13/2019 |
| PR-7485 | USTR-2019-0004-1308 from Rachael Riccobene | https://www.regulations.gov/comment/USTR-2019-0004-1308 | 6/13/2019 |
| PR-7486 | USTR-2019-0004-1309 from Stanley Hsu | https://www.regulations.gov/comment/USTR-2019-0004-1309 | 6/13/2019 |
| PR-7487 | USTR-2019-0004-1310 from Amanda Caulkett | https://www.regulations.gov/comment/USTR-2019-0004-1310 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7488 | USTR-2019-0004-1311 from Teri Chism | https://www.regulations.gov/comment/USTR-2019-0004-1311 | 6/13/2019 |
| PR-7489 | USTR-2019-0004-1312 from Elaine Erbland | https://www.regulations.gov/comment/USTR-2019-0004-1312 | 6/13/2019 |
| PR-7490 | USTR-2019-0004-1313 from Manuel Mejorado | https://www.regulations.gov/comment/USTR-2019-0004-1313 | 6/13/2019 |
| PR-7491 | USTR-2019-0004-1314 from Sunny Zhang | https://www.regulations.gov/comment/USTR-2019-0004-1314 | 6/13/2019 |
| PR-7492 | USTR-2019-0004-1315 from Racheal Reid | https://www.regulations.gov/comment/USTR-2019-0004-1315 | 6/13/2019 |
| PR-7493 | USTR-2019-0004-1316 from Jeri Khajeh-Noori | https://www.regulations.gov/comment/USTR-2019-0004-1316 | 6/13/2019 |
| PR-7494 | USTR-2019-0004-1317 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1317 | 6/13/2019 |
| PR-7495 | USTR-2019-0004-1318 from Maureen Engle | https://www.regulations.gov/comment/USTR-2019-0004-1318 | 6/13/2019 |
| PR-7496 | USTR-2019-0004-1319 from Stephanie Hadobas | https://www.regulations.gov/comment/USTR-2019-0004-1319 | 6/13/2019 |
| PR-7497 | USTR-2019-0004-1320 from Walt Butler | https://www.regulations.gov/comment/USTR-2019-0004-1320 | 6/13/2019 |
| PR-7498 | USTR-2019-0004-1321 from Kathleen Gill | https://www.regulations.gov/comment/USTR-2019-0004-1321 | 6/13/2019 |
| PR-7499 | USTR-2019-0004-1322 from Mary Greenway | https://www.regulations.gov/comment/USTR-2019-0004-1322 | 6/13/2019 |
| PR-7500 | USTR-2019-0004-1323 from Norma Jackson | https://www.regulations.gov/comment/USTR-2019-0004-1323 | 6/13/2019 |
| PR-7501 | USTR-2019-0004-1324 from Lisa Henry | https://www.regulations.gov/comment/USTR-2019-0004-1324 | 6/13/2019 |
| PR-7502 | USTR-2019-0004-1325 from Nayeem Aslam | https://www.regulations.gov/comment/USTR-2019-0004-1325 | 6/13/2019 |
| PR-7503 | USTR-2019-0004-1326 from David Williams | https://www.regulations.gov/comment/USTR-2019-0004-1326 | 6/13/2019 |
| PR-7504 | USTR-2019-0004-1327 from Peter Hong | https://www.regulations.gov/comment/USTR-2019-0004-1327 | 6/13/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7505 | USTR-2019-0004-1328 from Joseph Ian Roberts, New Life Church | https://www.regulations.gov/comment/USTR-2019-0004-1328 | 6/13/2019 |
| PR-7506 | USTR-2019-0004-1329 from Zhanfeng Song, Shaoxing Qunxuan Textile Co., Ltd | https://www.regulations.gov/comment/USTR-2019-0004-1329 | 6/13/2019 |
| PR-7507 | USTR-2019-0004-1330 from VICKY KOO | https://www.regulations.gov/comment/USTR-2019-0004-1330 | 6/13/2019 |
| PR-7508 | USTR-2019-0004-1331 from Jackie Kimbrough | https://www.regulations.gov/comment/USTR-2019-0004-1331 | 6/13/2019 |
| PR-7509 | USTR-2019-0004-1332 from Ted Kincaid | https://www.regulations.gov/comment/USTR-2019-0004-1332 | 6/13/2019 |
| PR-7510 | USTR-2019-0004-1333 from Donna Hemingway | https://www.regulations.gov/comment/USTR-2019-0004-1333 | 6/13/2019 |
| PR-7511 | USTR-2019-0004-1334 from elaine harp | https://www.regulations.gov/comment/USTR-2019-0004-1334 | 6/13/2019 |
| PR-7512 | USTR-2019-0004-1335 from TNT Fireworks | https://www.regulations.gov/comment/USTR-2019-0004-1335 | 6/13/2019 |
| PR-7513 | USTR-2019-0004-1336 from Matthew Gold | https://www.regulations.gov/comment/USTR-2019-0004-1336 | 6/13/2019 |
| PR-7514 | USTR-2019-0004-1337 from Deborah Jankiewicz | https://www.regulations.gov/comment/USTR-2019-0004-1337 | 6/13/2019 |
| PR-7515 | USTR-2019-0004-1338 from Michael Crane | https://www.regulations.gov/comment/USTR-2019-0004-1338 | 6/13/2019 |
| PR-7516 | USTR-2019-0004-1339 from Belle Johannes | https://www.regulations.gov/comment/USTR-2019-0004-1339 | 6/13/2019 |
| PR-7517 | USTR-2019-0004-1340 from Linda Menghetti Dempsey, National Association of Manufacturers | https://www.regulations.gov/comment/USTR-2019-0004-1340 | 6/13/2019 |
| PR-7518 | USTR-2019-0004-1341 from Ellen Savage | https://www.regulations.gov/comment/USTR-2019-0004-1341 | 6/13/2019 |
| PR-7519 | USTR-2019-0004-1342 from Alan Harper | https://www.regulations.gov/comment/USTR-2019-0004-1342 | 6/13/2019 |
| PR-7520 | USTR-2019-0004-1343 from Michael Orlando, A.V.D.D. | https://www.regulations.gov/comment/USTR-2019-0004-1343 | 6/13/2019 |
| PR-7521 | USTR-2019-0004-1344 from Michael Hayes | https://www.regulations.gov/comment/USTR-2019-0004-1344 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7522 | USTR-2019-0004-1345 from William Smith, TRINITY CHAPEL CHURCH OF GOD | https://www.regulations.gov/comment/USTR-2019-0004-1345 | 6/13/2019 |
| PR-7523 | USTR-2019-0004-1346 from Robyne Wood | https://www.regulations.gov/comment/USTR-2019-0004-1346 | 6/13/2019 |
| PR-7524 | USTR-2019-0004-1347 from Nikole Matthews, Downey Band Booster | https://www.regulations.gov/comment/USTR-2019-0004-1347 | 6/13/2019 |
| PR-7525 | USTR-2019-0004-1348 from Timor Brik, Esq. | https://www.regulations.gov/comment/USTR-2019-0004-1348 | 6/13/2019 |
| PR-7526 | USTR-2019-0004-1349 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1349 | 6/13/2019 |
| PR-7527 | USTR-2019-0004-1350 from Catalina Del Grosso | https://www.regulations.gov/comment/USTR-2019-0004-1350 | 6/13/2019 |
| PR-7528 | USTR-2019-0004-1351 from Logan Roberts | https://www.regulations.gov/comment/USTR-2019-0004-1351 | 6/13/2019 |
| PR-7529 | USTR-2019-0004-1352 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1352 | 6/13/2019 |
| PR-7530 | USTR-2019-0004-1353 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1353 | 6/13/2019 |
| PR-7531 | USTR-2019-0004-1354 from Jim Linksvayer | https://www.regulations.gov/comment/USTR-2019-0004-1354 | 6/13/2019 |
| PR-7532 | USTR-2019-0004-1355 from Sam Hodson | https://www.regulations.gov/comment/USTR-2019-0004-1355 | 6/13/2019 |
| PR-7533 | USTR-2019-0004-1356 from Lanna Ultican | https://www.regulations.gov/comment/USTR-2019-0004-1356 | 6/13/2019 |
| PR-7534 | USTR-2019-0004-1357 from Jacob Raitt | https://www.regulations.gov/comment/USTR-2019-0004-1357 | 6/13/2019 |
| PR-7535 | USTR-2019-0004-1358 from Delilah Fonseca | https://www.regulations.gov/comment/USTR-2019-0004-1358 | 6/13/2019 |
| PR-7536 | USTR-2019-0004-1359 from FRANKLIN KARP | https://www.regulations.gov/comment/USTR-2019-0004-1359 | 6/13/2019 |
| PR-7537 | USTR-2019-0004-1360 from Shawn Cotter | https://www.regulations.gov/comment/USTR-2019-0004-1360 | 6/13/2019 |
| PR-7538 | USTR-2019-0004-1361 from J. F. | https://www.regulations.gov/comment/USTR-2019-0004-1361 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7539 | USTR-2019-0004-1362 from April Knapp | https://www.regulations.gov/comment/USTR-2019-0004-1362 | 6/13/2019 |
| PR-7540 | USTR-2019-0004-1363 from Jon Thom | https://www.regulations.gov/comment/USTR-2019-0004-1363 | 6/13/2019 |
| PR-7541 | USTR-2019-0004-1364 from James Schneider | https://www.regulations.gov/comment/USTR-2019-0004-1364 | 6/13/2019 |
| PR-7542 | USTR-2019-0004-1365 from Barry Wright | https://www.regulations.gov/comment/USTR-2019-0004-1365 | 6/13/2019 |
| PR-7543 | USTR-2019-0004-1366 from Jeannine Sullivan, Dublin High School Parent Faculty Student Organization | https://www.regulations.gov/comment/USTR-2019-0004-1366 | 6/13/2019 |
| PR-7544 | USTR-2019-0004-1367 from Lisa Klepek | https://www.regulations.gov/comment/USTR-2019-0004-1367 | 6/13/2019 |
| PR-7545 | USTR-2019-0004-1368 from Judith Smith | https://www.regulations.gov/comment/USTR-2019-0004-1368 | 6/13/2019 |
| PR-7546 | USTR-2019-0004-1369 from Michael Dillingham | https://www.regulations.gov/comment/USTR-2019-0004-1369 | 6/13/2019 |
| PR-7547 | USTR-2019-0004-1370 from Caryn Atkin | https://www.regulations.gov/comment/USTR-2019-0004-1370 | 6/13/2019 |
| PR-7548 | USTR-2019-0004-1371 from Nora Coyle | https://www.regulations.gov/comment/USTR-2019-0004-1371 | 6/13/2019 |
| PR-7549 | USTR-2019-0004-1372 from Jeffrey Lindquist | https://www.regulations.gov/comment/USTR-2019-0004-1372 | 6/13/2019 |
| PR-7550 | USTR-2019-0004-1373 from G M | https://www.regulations.gov/comment/USTR-2019-0004-1373 | 6/13/2019 |
| PR-7551 | USTR-2019-0004-1374 from Kris Viens | https://www.regulations.gov/comment/USTR-2019-0004-1374 | 6/13/2019 |
| PR-7552 | USTR-2019-0004-1375 from Mike Neciuk | https://www.regulations.gov/comment/USTR-2019-0004-1375 | 6/13/2019 |
| PR-7553 | USTR-2019-0004-1376 from Jay Schwedler, TheLINK Economic Development Alliance | https://www.regulations.gov/comment/USTR-2019-0004-1376 | 6/13/2019 |
| PR-7554 | USTR-2019-0004-1377 from Wanda Norgaard | https://www.regulations.gov/comment/USTR-2019-0004-1377 | 6/13/2019 |
| PR-7555 | USTR-2019-0004-1378 from Hollis Milark | https://www.regulations.gov/comment/USTR-2019-0004-1378 | 6/13/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7556 | USTR-2019-0004-1379 from Tim Miklaucic, Cordoba Music Group | https://www.regulations.gov/comment/USTR-2019-0004-1379 | 6/13/2019 |
| PR-7557 | USTR-2019-0004-1380 from John Everitt, American Legion Post | https://www.regulations.gov/comment/USTR-2019-0004-1380 | 6/13/2019 |
| PR-7558 | USTR-2019-0004-1381 from Jamie Sartin | https://www.regulations.gov/comment/USTR-2019-0004-1381 | 6/13/2019 |
| PR-7559 | USTR-2019-0004-1382 from Riley Walters | https://www.regulations.gov/comment/USTR-2019-0004-1382 | 6/13/2019 |
| PR-7560 | USTR-2019-0004-1383 from Tim Gallogly | https://www.regulations.gov/comment/USTR-2019-0004-1383 | 6/13/2019 |
| PR-7561 | USTR-2019-0004-1384 from Mary Wood | https://www.regulations.gov/comment/USTR-2019-0004-1384 | 6/13/2019 |
| PR-7562 | USTR-2019-0004-1385 from Robert Dietz | https://www.regulations.gov/comment/USTR-2019-0004-1385 | 6/13/2019 |
| PR-7563 | USTR-2019-0004-1386 from Pilar Sarseno, Companerismo Cristiano Four Square Church | https://www.regulations.gov/comment/USTR-2019-0004-1386 | 6/13/2019 |
| PR-7564 | USTR-2019-0004-1387 from Brad Hudson | https://www.regulations.gov/comment/USTR-2019-0004-1387 | 6/13/2019 |
| PR-7565 | USTR-2019-0004-1388 from Andrew Robbins | https://www.regulations.gov/comment/USTR-2019-0004-1388 | 6/13/2019 |
| PR-7566 | USTR-2019-0004-1389 from Amy Burke | https://www.regulations.gov/comment/USTR-2019-0004-1389 | 6/13/2019 |
| PR-7567 | USTR-2019-0004-1390 from Pastor Steve Luna | https://www.regulations.gov/comment/USTR-2019-0004-1390 | 6/13/2019 |
| PR-7568 | USTR-2019-0004-1391 from Patrick Houg | https://www.regulations.gov/comment/USTR-2019-0004-1391 | 6/13/2019 |
| PR-7569 | USTR-2019-0004-1392 from Jane Wiley | https://www.regulations.gov/comment/USTR-2019-0004-1392 | 6/13/2019 |
| PR-7570 | USTR-2019-0004-1393 from Ann King | https://www.regulations.gov/comment/USTR-2019-0004-1393 | 6/13/2019 |
| PR-7571 | USTR-2019-0004-1394 from George Martin | https://www.regulations.gov/comment/USTR-2019-0004-1394 | 6/13/2019 |
| PR-7572 | USTR-2019-0004-1395 from JoAnn Pirillo | https://www.regulations.gov/comment/USTR-2019-0004-1395 | 6/13/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7573 | USTR-2019-0004-1396 from John Powers | https://www.regulations.gov/comment/USTR-2019-0004-1396 | 6/13/2019 |
| PR-7574 | USTR-2019-0004-1397 from Sharon Mosier | https://www.regulations.gov/comment/USTR-2019-0004-1397 | 6/13/2019 |
| PR-7575 | USTR-2019-0004-1398 from April Talley | https://www.regulations.gov/comment/USTR-2019-0004-1398 | 6/13/2019 |
| PR-7576 | USTR-2019-0004-1399 from Dennis Hough | https://www.regulations.gov/comment/USTR-2019-0004-1399 | 6/13/2019 |
| PR-7577 | USTR-2019-0004-1400 from Barb Glenn, National Association of State Departments of Agriculture | https://www.regulations.gov/comment/USTR-2019-0004-1400 | 6/14/2019 |
| PR-7578 | USTR-2019-0004-1401 from Devee McNally | https://www.regulations.gov/comment/USTR-2019-0004-1401 | 6/14/2019 |
| PR-7579 | USTR-2019-0004-1402 from Aubrey Lopatin | https://www.regulations.gov/comment/USTR-2019-0004-1402 | 6/14/2019 |
| PR-7580 | USTR-2019-0004-1403 from Julian Roberts | https://www.regulations.gov/comment/USTR-2019-0004-1403 | 6/14/2019 |
| PR-7581 | USTR-2019-0004-1404 from Richard Eggleston | https://www.regulations.gov/comment/USTR-2019-0004-1404 | 6/14/2019 |
| PR-7582 | USTR-2019-0004-1405 from Delores Marshall | https://www.regulations.gov/comment/USTR-2019-0004-1405 | 6/14/2019 |
| PR-7583 | USTR-2019-0004-1406 from Chris Silkowski, Navitas ASG | https://www.regulations.gov/comment/USTR-2019-0004-1406 | 6/14/2019 |
| PR-7584 | USTR-2019-0004-1407 from Nick Schultz | https://www.regulations.gov/comment/USTR-2019-0004-1407 | 6/14/2019 |
| PR-7585 | USTR-2019-0004-1408 from Katherine Overbey | https://www.regulations.gov/comment/USTR-2019-0004-1408 | 6/14/2019 |
| PR-7586 | USTR-2019-0004-1409 from Pam Vogt | https://www.regulations.gov/comment/USTR-2019-0004-1409 | 6/14/2019 |
| PR-7587 | USTR-2019-0004-1410 from Leo Mara | https://www.regulations.gov/comment/USTR-2019-0004-1410 | 6/14/2019 |
| PR-7588 | USTR-2019-0004-1411 from Minnie Reed-Flowers | https://www.regulations.gov/comment/USTR-2019-0004-1411 | 6/14/2019 |
| PR-7589 | USTR-2019-0004-1412 from Denise Fisher | https://www.regulations.gov/comment/USTR-2019-0004-1412 | 6/14/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7590 | USTR-2019-0004-1413 from Kathryn McEwan | https://www.regulations.gov/comment/USTR-2019-0004-1413 | 6/14/2019 |
| PR-7591 | USTR-2019-0004-1414 from Faye Trupka | https://www.regulations.gov/comment/USTR-2019-0004-1414 | 6/14/2019 |
| PR-7592 | USTR-2019-0004-1415 from Harry Huber | https://www.regulations.gov/comment/USTR-2019-0004-1415 | 6/14/2019 |
| PR-7593 | USTR-2019-0004-1416 from Nelson Kuo | https://www.regulations.gov/comment/USTR-2019-0004-1416 | 6/14/2019 |
| PR-7594 | USTR-2019-0004-1417 from Diana Koenitz | https://www.regulations.gov/comment/USTR-2019-0004-1417 | 6/14/2019 |
| PR-7595 | USTR-2019-0004-1418 from John Tintera, Texas Alliance of Energy Producers | https://www.regulations.gov/comment/USTR-2019-0004-1418 | 6/14/2019 |
| PR-7596 | USTR-2019-0004-1419 from Bill Leckenby | https://www.regulations.gov/comment/USTR-2019-0004-1419 | 6/14/2019 |
| PR-7597 | USTR-2019-0004-1420 from Derek Davis | https://www.regulations.gov/comment/USTR-2019-0004-1420 | 6/14/2019 |
| PR-7598 | USTR-2019-0004-1421 from JUDE ANTHONY, E & E CO., LTD d/b/a JLA HOME | https://www.regulations.gov/comment/USTR-2019-0004-1421 | 6/14/2019 |
| PR-7599 | USTR-2019-0004-1422 from Richard Strait | https://www.regulations.gov/comment/USTR-2019-0004-1422 | 6/14/2019 |
| PR-7600 | USTR-2019-0004-1423 from Liz Clark | https://www.regulations.gov/comment/USTR-2019-0004-1423 | 6/14/2019 |
| PR-7601 | USTR-2019-0004-1424 from Jimmy Dong | https://www.regulations.gov/comment/USTR-2019-0004-1424 | 6/14/2019 |
| PR-7602 | USTR-2019-0004-1425 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1425 | 6/14/2019 |
| PR-7603 | USTR-2019-0004-1426 from Jeff Bloom, Beck's Classic Mfg. Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1426 | 6/14/2019 |
| PR-7604 | USTR-2019-0004-1427 from Lori Supinie, Senseney Music, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1427 | 6/14/2019 |
| PR-7605 | USTR-2019-0004-1428 from Anita Difanis | https://www.regulations.gov/comment/USTR-2019-0004-1428 | 6/14/2019 |
| PR-7606 | USTR-2019-0004-1429 from Esther Bushman | https://www.regulations.gov/comment/USTR-2019-0004-1429 | 6/14/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7607 | USTR-2019-0004-1430 from Thomas Rewoldt | https://www.regulations.gov/comment/USTR-2019-0004-1430 | 6/14/2019 |
| PR-7608 | USTR-2019-0004-1431 from Ronald Porter | https://www.regulations.gov/comment/USTR-2019-0004-1431 | 6/14/2019 |
| PR-7609 | USTR-2019-0004-1432 from George Malone | https://www.regulations.gov/comment/USTR-2019-0004-1432 | 6/14/2019 |
| PR-7610 | USTR-2019-0004-1433 from Christopher Woelich | https://www.regulations.gov/comment/USTR-2019-0004-1433 | 6/14/2019 |
| PR-7611 | USTR-2019-0004-1434 from Matt Kormann | https://www.regulations.gov/comment/USTR-2019-0004-1434 | 6/14/2019 |
| PR-7612 | USTR-2019-0004-1435 from Gloria Falconi | https://www.regulations.gov/comment/USTR-2019-0004-1435 | 6/14/2019 |
| PR-7613 | USTR-2019-0004-1436 from Perry Gx | https://www.regulations.gov/comment/USTR-2019-0004-1436 | 6/14/2019 |
| PR-7614 | USTR-2019-0004-1437 from Mark Mills | https://www.regulations.gov/comment/USTR-2019-0004-1437 | 6/14/2019 |
| PR-7615 | USTR-2019-0004-1438 from Lois Flynn | https://www.regulations.gov/comment/USTR-2019-0004-1438 | 6/14/2019 |
| PR-7616 | USTR-2019-0004-1439 from Susan Helton | https://www.regulations.gov/comment/USTR-2019-0004-1439 | 6/14/2019 |
| PR-7617 | USTR-2019-0004-1440 from Patti Turner | https://www.regulations.gov/comment/USTR-2019-0004-1440 | 6/14/2019 |
| PR-7618 | USTR-2019-0004-1441 from Juliet Castille | https://www.regulations.gov/comment/USTR-2019-0004-1441 | 6/14/2019 |
| PR-7619 | USTR-2019-0004-1442 from Paulette Capperis | https://www.regulations.gov/comment/USTR-2019-0004-1442 | 6/14/2019 |
| PR-7620 | USTR-2019-0004-1443 from Karen Ankeny | https://www.regulations.gov/comment/USTR-2019-0004-1443 | 6/14/2019 |
| PR-7621 | USTR-2019-0004-1444 from Bronwyn Flores | https://www.regulations.gov/comment/USTR-2019-0004-1444 | 6/14/2019 |
| PR-7622 | USTR-2019-0004-1445 from Shannon Backstrom | https://www.regulations.gov/comment/USTR-2019-0004-1445 | 6/14/2019 |
| PR-7623 | USTR-2019-0004-1446 from Gisella Neubauer | https://www.regulations.gov/comment/USTR-2019-0004-1446 | 6/14/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7624 | USTR-2019-0004-1447 from Karen Smith | https://www.regulations.gov/comment/USTR-2019-0004-1447 | 6/14/2019 |
| PR-7625 | USTR-2019-0004-1448 from Joyce Conway | https://www.regulations.gov/comment/USTR-2019-0004-1448 | 6/14/2019 |
| PR-7626 | USTR-2019-0004-1449 from Walter Krebs, Christmas by Krebs | https://www.regulations.gov/comment/USTR-2019-0004-1449 | 6/14/2019 |
| PR-7627 | USTR-2019-0004-1450 from Rich Weiss | https://www.regulations.gov/comment/USTR-2019-0004-1450 | 6/14/2019 |
| PR-7628 | USTR-2019-0004-1451 from Serena Buschi | https://www.regulations.gov/comment/USTR-2019-0004-1451 | 6/14/2019 |
| PR-7629 | USTR-2019-0004-1452 from Christina Wilkins | https://www.regulations.gov/comment/USTR-2019-0004-1452 | 6/14/2019 |
| PR-7630 | USTR-2019-0004-1453 from Leslie Combs | https://www.regulations.gov/comment/USTR-2019-0004-1453 | 6/14/2019 |
| PR-7631 | USTR-2019-0004-1454 from Grace Holman | https://www.regulations.gov/comment/USTR-2019-0004-1454 | 6/14/2019 |
| PR-7632 | USTR-2019-0004-1455 from Michelle Wilson | https://www.regulations.gov/comment/USTR-2019-0004-1455 | 6/14/2019 |
| PR-7633 | USTR-2019-0004-1456 from Steven Lang | https://www.regulations.gov/comment/USTR-2019-0004-1456 | 6/14/2019 |
| PR-7634 | USTR-2019-0004-1457 from Mark Surface, United Methodist Men of La Mirada | https://www.regulations.gov/comment/USTR-2019-0004-1457 | 6/14/2019 |
| PR-7635 | USTR-2019-0004-1458 from Ann Sheppard-Heinrich | https://www.regulations.gov/comment/USTR-2019-0004-1458 | 6/14/2019 |
| PR-7636 | USTR-2019-0004-1459 from Nancy Robbins | https://www.regulations.gov/comment/USTR-2019-0004-1459 | 6/14/2019 |
| PR-7637 | USTR-2019-0004-1460 from Robert Burtt | https://www.regulations.gov/comment/USTR-2019-0004-1460 | 6/14/2019 |
| PR-7638 | USTR-2019-0004-1461 from Jules Weinsieder | https://www.regulations.gov/comment/USTR-2019-0004-1461 | 6/14/2019 |
| PR-7639 | USTR-2019-0004-1462 from Kathy Domingue | https://www.regulations.gov/comment/USTR-2019-0004-1462 | 6/14/2019 |
| PR-7640 | USTR-2019-0004-1463 from James Daily, SimpliSafe | https://www.regulations.gov/comment/USTR-2019-0004-1463 | 6/14/2019 |

| <u>Public Record #</u> | <u>Document Name/Description</u> | <u>Link to Publicly Available Documents</u> | <u>Date</u> |
|---|---|---|---|
| PR-7641 | USTR-2019-0004-1464 from Arlene Ruksza-Lenz | https://www.regulations.gov/comment/USTR-2019-0004-1464 | 6/14/2019 |
| PR-7642 | USTR-2019-0004-1465 from Harold Mosher | https://www.regulations.gov/comment/USTR-2019-0004-1465 | 6/14/2019 |
| PR-7643 | USTR-2019-0004-1466 from Marci Ziese | https://www.regulations.gov/comment/USTR-2019-0004-1466 | 6/14/2019 |
| PR-7644 | USTR-2019-0004-1467 from Rich LaMar | https://www.regulations.gov/comment/USTR-2019-0004-1467 | 6/14/2019 |
| PR-7645 | USTR-2019-0004-1468 from Jennie Laney | https://www.regulations.gov/comment/USTR-2019-0004-1468 | 6/14/2019 |
| PR-7646 | USTR-2019-0004-1469 from Leslie Thomas | https://www.regulations.gov/comment/USTR-2019-0004-1469 | 6/14/2019 |
| PR-7647 | USTR-2019-0004-1470 from Katie LaLonde | https://www.regulations.gov/comment/USTR-2019-0004-1470 | 6/14/2019 |
| PR-7648 | USTR-2019-0004-1471 from Terry Seedorff | https://www.regulations.gov/comment/USTR-2019-0004-1471 | 6/14/2019 |
| PR-7649 | USTR-2019-0004-1472 from Steve Wright, Safilo USA Inc.; Smith Optics Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1472 | 6/14/2019 |
| PR-7650 | USTR-2019-0004-1473 from Mariano Portillo | https://www.regulations.gov/comment/USTR-2019-0004-1473 | 6/14/2019 |
| PR-7651 | USTR-2019-0004-1474 from Helio Chen | https://www.regulations.gov/comment/USTR-2019-0004-1474 | 6/14/2019 |
| PR-7652 | USTR-2019-0004-1475 from Darren Burn | https://www.regulations.gov/comment/USTR-2019-0004-1475 | 6/14/2019 |
| PR-7653 | USTR-2019-0004-1476 from Sandra Cobden, Christies Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1476 | 6/14/2019 |
| PR-7654 | USTR-2019-0004-1477 from Jason He | https://www.regulations.gov/comment/USTR-2019-0004-1477 | 6/14/2019 |
| PR-7655 | USTR-2019-0004-1478 from Michael Cartolano | https://www.regulations.gov/comment/USTR-2019-0004-1478 | 6/14/2019 |
| PR-7656 | USTR-2019-0004-1479 from China Chamber of Commerce of Foodstuffs, Native Produce and Animal By Products (CFNA | https://www.regulations.gov/comment/USTR-2019-0004-1479 | 6/14/2019 |
| PR-7657 | USTR-2019-0004-1480 from Sue Lupien | https://www.regulations.gov/comment/USTR-2019-0004-1480 | 6/14/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7658 | USTR-2019-0004-1481 from Steven Lang | https://www.regulations.gov/comment/USTR-2019-0004-1481 | 6/14/2019 |
| PR-7659 | USTR-2019-0004-1482 from Bill DiMento, The Companies | https://www.regulations.gov/comment/USTR-2019-0004-1482 | 6/14/2019 |
| PR-7660 | USTR-2019-0004-1483 from Debra Ward, TNT | https://www.regulations.gov/comment/USTR-2019-0004-1483 | 6/14/2019 |
| PR-7661 | USTR-2019-0004-1484 from Mila Chernuta, SW Safety Solutions | https://www.regulations.gov/comment/USTR-2019-0004-1484 | 6/14/2019 |
| PR-7662 | USTR-2019-0004-1485 from Francis Lam | https://www.regulations.gov/comment/USTR-2019-0004-1485 | 6/14/2019 |
| PR-7663 | USTR-2019-0004-1486 from Ronald Bullock, Pro-Shore, LLC | https://www.regulations.gov/comment/USTR-2019-0004-1486 | 6/14/2019 |
| PR-7664 | USTR-2019-0004-1487 from Amy Martin | https://www.regulations.gov/comment/USTR-2019-0004-1487 | 6/14/2019 |
| PR-7665 | USTR-2019-0004-1488 from Tom Salmon | https://www.regulations.gov/comment/USTR-2019-0004-1488 | 6/14/2019 |
| PR-7666 | USTR-2019-0004-1489 from Eugene Nuss | https://www.regulations.gov/comment/USTR-2019-0004-1489 | 6/14/2019 |
| PR-7667 | USTR-2019-0004-1490 from Robert Miller | https://www.regulations.gov/comment/USTR-2019-0004-1490 | 6/14/2019 |
| PR-7668 | USTR-2019-0004-1491 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1491 | 6/14/2019 |
| PR-7669 | USTR-2019-0004-1492 from Daniel Nussbaum | https://www.regulations.gov/comment/USTR-2019-0004-1492 | 6/14/2019 |
| PR-7670 | USTR-2019-0004-1493 from Caren Spilsbury | https://www.regulations.gov/comment/USTR-2019-0004-1493 | 6/14/2019 |
| PR-7671 | USTR-2019-0004-1494 from Joan Canterbury | https://www.regulations.gov/comment/USTR-2019-0004-1494 | 6/14/2019 |
| PR-7672 | USTR-2019-0004-1495 from Joe Lamond | https://www.regulations.gov/comment/USTR-2019-0004-1495 | 6/14/2019 |
| PR-7673 | USTR-2019-0004-1496 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1496 | 6/14/2019 |
| PR-7674 | USTR-2019-0004-1497 from Roland Augustine and Lawrence Luhring | https://www.regulations.gov/comment/USTR-2019-0004-1497 | 6/14/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7675 | USTR-2019-0004-1498 from Amanda Gao | https://www.regulations.gov/comment/USTR-2019-0004-1498 | 6/14/2019 |
| PR-7676 | USTR-2019-0004-1499 from Guang Deng | https://www.regulations.gov/comment/USTR-2019-0004-1499 | 6/14/2019 |
| PR-7677 | USTR-2019-0004-1500 from David Snyder | https://www.regulations.gov/comment/USTR-2019-0004-1500 | 6/14/2019 |
| PR-7678 | USTR-2019-0004-1501 from Sarah Moe, Hallmark Cards | https://www.regulations.gov/comment/USTR-2019-0004-1501 | 6/14/2019 |
| PR-7679 | USTR-2019-0004-1502 from Jennifer DuBuisson | https://www.regulations.gov/comment/USTR-2019-0004-1502 | 6/14/2019 |
| PR-7680 | USTR-2019-0004-1503 from David Lyle | https://www.regulations.gov/comment/USTR-2019-0004-1503 | 6/14/2019 |
| PR-7681 | USTR-2019-0004-1504 from Bob Hart | https://www.regulations.gov/comment/USTR-2019-0004-1504 | 6/14/2019 |
| PR-7682 | USTR-2019-0004-1505 from Joseph Blazewicz | https://www.regulations.gov/comment/USTR-2019-0004-1505 | 6/14/2019 |
| PR-7683 | USTR-2019-0004-1506 from Maria Rodriguez | https://www.regulations.gov/comment/USTR-2019-0004-1506 | 6/14/2019 |
| PR-7684 | USTR-2019-0004-1507 from Pinar Cebi Wilber, American Council for Capital Formation | https://www.regulations.gov/comment/USTR-2019-0004-1507 | 6/14/2019 |
| PR-7685 | USTR-2019-0004-1508 from Esther Bushman | https://www.regulations.gov/comment/USTR-2019-0004-1508 | 6/14/2019 |
| PR-7686 | USTR-2019-0004-1509 from Andree Fany | https://www.regulations.gov/comment/USTR-2019-0004-1509 | 6/14/2019 |
| PR-7687 | USTR-2019-0004-1510 from April Talley | https://www.regulations.gov/comment/USTR-2019-0004-1510 | 6/14/2019 |
| PR-7688 | USTR-2019-0004-1511 from Dennis Hough | https://www.regulations.gov/comment/USTR-2019-0004-1511 | 6/14/2019 |
| PR-7689 | USTR-2019-0004-1512 from Linne Rund | https://www.regulations.gov/comment/USTR-2019-0004-1512 | 6/14/2019 |
| PR-7690 | USTR-2019-0004-1513 from Gary Champion, Clarks Americas, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1513 | 6/14/2019 |
| PR-7691 | USTR-2019-0004-1514 from Eric Easter | https://www.regulations.gov/comment/USTR-2019-0004-1514 | 6/14/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7692 | USTR-2019-0004-1515 from Derek Stordahl, Holiday House Publishing, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1515 | 6/14/2019 |
| PR-7693 | USTR-2019-0004-1516 from Robert Liener | https://www.regulations.gov/comment/USTR-2019-0004-1516 | 6/14/2019 |
| PR-7694 | USTR-2019-0004-1517 from Lila Berris | https://www.regulations.gov/comment/USTR-2019-0004-1517 | 6/14/2019 |
| PR-7695 | USTR-2019-0004-1518 from Steven Beck, Beck's Classic Mfg. Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1518 | 6/14/2019 |
| PR-7696 | USTR-2019-0004-1519 from Brandt Cheroff | https://www.regulations.gov/comment/USTR-2019-0004-1519 | 6/14/2019 |
| PR-7697 | USTR-2019-0004-1520 from James Foster | https://www.regulations.gov/comment/USTR-2019-0004-1520 | 6/14/2019 |
| PR-7698 | USTR-2019-0004-1521 from Dan Caterina | https://www.regulations.gov/comment/USTR-2019-0004-1521 | 6/14/2019 |
| PR-7699 | USTR-2019-0004-1522 from Joel Elio | https://www.regulations.gov/comment/USTR-2019-0004-1522 | 6/14/2019 |
| PR-7700 | USTR-2019-0004-1523 from JI JERRY | https://www.regulations.gov/comment/USTR-2019-0004-1523 | 6/14/2019 |
| PR-7701 | USTR-2019-0004-1524 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1524 | 6/14/2019 |
| PR-7702 | USTR-2019-0004-1525 from Beth Freeman | https://www.regulations.gov/comment/USTR-2019-0004-1525 | 6/14/2019 |
| PR-7703 | USTR-2019-0004-1526 from Richard Swift | https://www.regulations.gov/comment/USTR-2019-0004-1526 | 6/14/2019 |
| PR-7704 | USTR-2019-0004-1527 from shelley Zaragoza | https://www.regulations.gov/comment/USTR-2019-0004-1527 | 6/14/2019 |
| PR-7705 | USTR-2019-0004-1528 from Zachary Plansky | https://www.regulations.gov/comment/USTR-2019-0004-1528 | 6/14/2019 |
| PR-7706 | USTR-2019-0004-1529 from Jason Koranda, WOW Sports | https://www.regulations.gov/comment/USTR-2019-0004-1529 | 6/14/2019 |
| PR-7707 | USTR-2019-0004-1530 from Weixing Xu, Changxing Rongfeng Textile Co., LTD | https://www.regulations.gov/comment/USTR-2019-0004-1530 | 6/14/2019 |
| PR-7708 | USTR-2019-0004-1531 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1531 | 6/14/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7709 | USTR-2019-0004-1532 from Patricia Shiffer | https://www.regulations.gov/comment/USTR-2019-0004-1532 | 6/14/2019 |
| PR-7710 | USTR-2019-0004-1533 from Amy Collins | https://www.regulations.gov/comment/USTR-2019-0004-1533 | 6/14/2019 |
| PR-7711 | USTR-2019-0004-1534 from Cindy Eby | https://www.regulations.gov/comment/USTR-2019-0004-1534 | 6/14/2019 |
| PR-7712 | USTR-2019-0004-1535 from Steven Nyberg | https://www.regulations.gov/comment/USTR-2019-0004-1535 | 6/14/2019 |
| PR-7713 | USTR-2019-0004-1536 from Olivia Coon | https://www.regulations.gov/comment/USTR-2019-0004-1536 | 6/14/2019 |
| PR-7714 | USTR-2019-0004-1537 from Mary Mains | https://www.regulations.gov/comment/USTR-2019-0004-1537 | 6/14/2019 |
| PR-7715 | USTR-2019-0004-1538 from Esther Jones | https://www.regulations.gov/comment/USTR-2019-0004-1538 | 6/14/2019 |
| PR-7716 | USTR-2019-0004-1539 from CJ Davis | https://www.regulations.gov/comment/USTR-2019-0004-1539 | 6/14/2019 |
| PR-7717 | USTR-2019-0004-1540 from Judith Baker | https://www.regulations.gov/comment/USTR-2019-0004-1540 | 6/14/2019 |
| PR-7718 | USTR-2019-0004-1541 from Connie Meyers | https://www.regulations.gov/comment/USTR-2019-0004-1541 | 6/14/2019 |
| PR-7719 | USTR-2019-0004-1542 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1542 | 6/14/2019 |
| PR-7720 | USTR-2019-0004-1543 from Jeanne Lane | https://www.regulations.gov/comment/USTR-2019-0004-1543 | 6/14/2019 |
| PR-7721 | USTR-2019-0004-1544 from Max Shapira, Heaven Hill Brands | https://www.regulations.gov/comment/USTR-2019-0004-1544 | 6/14/2019 |
| PR-7722 | USTR-2019-0004-1545 from Ed Carter, Association of Fish & Wildlife Agencies | https://www.regulations.gov/comment/USTR-2019-0004-1545 | 6/14/2019 |
| PR-7723 | USTR-2019-0004-1546 from K.C. Swanson, Telecommunications Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-1546 | 6/14/2019 |
| PR-7724 | USTR-2019-0004-1547 from Janet Duckham | https://www.regulations.gov/comment/USTR-2019-0004-1547 | 6/14/2019 |
| PR-7725 | USTR-2019-0004-1548 from robert pearce | https://www.regulations.gov/comment/USTR-2019-0004-1548 | 6/14/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7726 | USTR-2019-0004-1549 from Jeff Obsfeld | https://www.regulations.gov/comment/USTR-2019-0004-1549 | 6/14/2019 |
| PR-7727 | USTR-2019-0004-1550 from Joseph Neville, National Association of Optometrists and Opticians | https://www.regulations.gov/comment/USTR-2019-0004-1550 | 6/14/2019 |
| PR-7728 | USTR-2019-0004-1551 from Mike Tims, GM, Maped-Helix USA Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1551 | 6/14/2019 |
| PR-7729 | USTR-2019-0004-1552 from Rebecca Giefer, Tworoger Associates, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1552 | 6/14/2019 |
| PR-7730 | USTR-2019-0004-1553 from Tulsi Oberbeck | https://www.regulations.gov/comment/USTR-2019-0004-1553 | 6/14/2019 |
| PR-7731 | USTR-2019-0004-1554 from Michael Feldman | https://www.regulations.gov/comment/USTR-2019-0004-1554 | 6/14/2019 |
| PR-7732 | USTR-2019-0004-1555 from Richard Berger | https://www.regulations.gov/comment/USTR-2019-0004-1555 | 6/14/2019 |
| PR-7733 | USTR-2019-0004-1556 from Allen Westerfield | https://www.regulations.gov/comment/USTR-2019-0004-1556 | 6/14/2019 |
| PR-7734 | USTR-2019-0004-1557 from Norman Cook, GENFOOT AMERICA INC. | https://www.regulations.gov/comment/USTR-2019-0004-1557 | 6/14/2019 |
| PR-7735 | USTR-2019-0004-1558 from Chris Lauders, Conant Lens Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1558 | 6/14/2019 |
| PR-7736 | USTR-2019-0004-1559 from Mark Soderstrom, Southstream Seafoods, Inc | https://www.regulations.gov/comment/USTR-2019-0004-1559 | 6/14/2019 |
| PR-7737 | USTR-2019-0004-1560 from Joshua Kaiser, Rishi Tea & Botanicals | https://www.regulations.gov/comment/USTR-2019-0004-1560 | 6/14/2019 |
| PR-7738 | USTR-2019-0004-1561 from Kathy Taylor | https://www.regulations.gov/comment/USTR-2019-0004-1561 | 6/14/2019 |
| PR-7739 | USTR-2019-0004-1562 from David Abeles, TaylorMade Golf Company | https://www.regulations.gov/comment/USTR-2019-0004-1562 | 6/14/2019 |
| PR-7740 | USTR-2019-0004-1563 from Mark Johnson, SSA Marine, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1563 | 6/14/2019 |
| PR-7741 | USTR-2019-0004-1564 from Jacob Handelsman, American Forest & Paper Association | https://www.regulations.gov/comment/USTR-2019-0004-1564 | 6/14/2019 |
| PR-7742 | USTR-2019-0004-1565 from Rob Bishop | https://www.regulations.gov/comment/USTR-2019-0004-1565 | 6/14/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7743 | USTR-2019-0004-1566 from Jacob Handelsman, American Forest and Paper Association (AF&PA) | https://www.regulations.gov/comment/USTR-2019-0004-1566 | 6/14/2019 |
| PR-7744 | USTR-2019-0004-1567 from Carol Wilburn | https://www.regulations.gov/comment/USTR-2019-0004-1567 | 6/14/2019 |
| PR-7745 | USTR-2019-0004-1568 from Jacob Handelsman, American Forest and Paper Association | https://www.regulations.gov/comment/USTR-2019-0004-1568 | 6/14/2019 |
| PR-7746 | USTR-2019-0004-1569 from Anthony Gosling | https://www.regulations.gov/comment/USTR-2019-0004-1569 | 6/14/2019 |
| PR-7747 | USTR-2019-0004-1570 from Jacob Handelsman, American Forest and Paper Association (AF&PA) | https://www.regulations.gov/comment/USTR-2019-0004-1570 | 6/14/2019 |
| PR-7748 | USTR-2019-0004-1571 from Julie Heckman, American Pyrotechnics Association | https://www.regulations.gov/comment/USTR-2019-0004-1571 | 6/14/2019 |
| PR-7749 | USTR-2019-0004-1572 from Matt Raminiak | https://www.regulations.gov/comment/USTR-2019-0004-1572 | 6/14/2019 |
| PR-7750 | USTR-2019-0004-1573 from Josh Sherbin | https://www.regulations.gov/comment/USTR-2019-0004-1573 | 6/14/2019 |
| PR-7751 | USTR-2019-0004-1574 from XiaoDong Yu, Tianjin Roman Musical Instruments Science Development Co,. Ltd, | https://www.regulations.gov/comment/USTR-2019-0004-1574 | 6/14/2019 |
| PR-7752 | USTR-2019-0004-1575 from Jeffrey Chilton, Soft-Tex International, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1575 | 6/14/2019 |
| PR-7753 | USTR-2019-0004-1577 from Charles Ritchie | https://www.regulations.gov/comment/USTR-2019-0004-1577 | 6/17/2019 |
| PR-7754 | USTR-2019-0004-1578 from Martin Schwabe | https://www.regulations.gov/comment/USTR-2019-0004-1578 | 6/17/2019 |
| PR-7755 | USTR-2019-0004-1579 from Joseph Razo | https://www.regulations.gov/comment/USTR-2019-0004-1579 | 6/17/2019 |
| PR-7756 | USTR-2019-0004-1580 from Martin Grossman | https://www.regulations.gov/comment/USTR-2019-0004-1580 | 6/17/2019 |
| PR-7757 | USTR-2019-0004-1581 from Martin Grossman | https://www.regulations.gov/comment/USTR-2019-0004-1581 | 6/17/2019 |
| PR-7758 | USTR-2019-0004-1582 from Paul Shedden | https://www.regulations.gov/comment/USTR-2019-0004-1582 | 6/17/2019 |
| PR-7759 | USTR-2019-0004-1583 from Kwan Lee | https://www.regulations.gov/comment/USTR-2019-0004-1583 | 6/17/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7760 | USTR-2019-0004-1584 from Diane Gibbens | https://www.regulations.gov/comment/USTR-2019-0004-1584 | 6/17/2019 |
| PR-7761 | USTR-2019-0004-1585 from huizhen liang | https://www.regulations.gov/comment/USTR-2019-0004-1585 | 6/17/2019 |
| PR-7762 | USTR-2019-0004-1586 from Anthony DiPaola | https://www.regulations.gov/comment/USTR-2019-0004-1586 | 6/17/2019 |
| PR-7763 | USTR-2019-0004-1587 from Geoff Metts | https://www.regulations.gov/comment/USTR-2019-0004-1587 | 6/17/2019 |
| PR-7764 | USTR-2019-0004-1588 from Lester Karplus | https://www.regulations.gov/comment/USTR-2019-0004-1588 | 6/17/2019 |
| PR-7765 | USTR-2019-0004-1589 from Richard Gabriel, Attorney at Law | https://www.regulations.gov/comment/USTR-2019-0004-1589 | 6/17/2019 |
| PR-7766 | USTR-2019-0004-1590 from Katy Motiey, Extreme Networks, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1590 | 6/17/2019 |
| PR-7767 | USTR-2019-0004-1591 from James Shyer, Zyloware Corporation | https://www.regulations.gov/comment/USTR-2019-0004-1591 | 6/17/2019 |
| PR-7768 | USTR-2019-0004-1592 from Bernie Weber | https://www.regulations.gov/comment/USTR-2019-0004-1592 | 6/17/2019 |
| PR-7769 | USTR-2019-0004-1593 from Brandee Lepak, National Bicycle Dealers Association | https://www.regulations.gov/comment/USTR-2019-0004-1593 | 6/17/2019 |
| PR-7770 | USTR-2019-0004-1594 from Mark Ragin | https://www.regulations.gov/comment/USTR-2019-0004-1594 | 6/17/2019 |
| PR-7771 | USTR-2019-0004-1595 from Greg Colker | https://www.regulations.gov/comment/USTR-2019-0004-1595 | 6/17/2019 |
| PR-7772 | USTR-2019-0004-1596 from Morgan Lommele, Bicycle Product Suppliers Association and the PeopleForBikes Coalition | https://www.regulations.gov/comment/USTR-2019-0004-1596 | 6/17/2019 |
| PR-7773 | USTR-2019-0004-1597 from CHRISTOPHER NORRIS, SCOSCHE INDUSTRIES, INC. | https://www.regulations.gov/comment/USTR-2019-0004-1597 | 6/17/2019 |
| PR-7774 | USTR-2019-0004-1598 from Kimberly Jones, Spanx, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1598 | 6/17/2019 |
| PR-7775 | USTR-2019-0004-1599 from Eliot Caplan | https://www.regulations.gov/comment/USTR-2019-0004-1599 | 6/17/2019 |
| PR-7776 | USTR-2019-0004-1600 from Barbara Negron, NORTH AMERICAN NATURAL CASING ASSOCIATION | https://www.regulations.gov/comment/USTR-2019-0004-1600 | 6/17/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7777 | USTR-2019-0004-1601 from Jeff Gilmore, SPRINGFIELD MARINE COMPANY | https://www.regulations.gov/comment/USTR-2019-0004-1601 | 6/17/2019 |
| PR-7778 | USTR-2019-0004-1602 from Daniel Roberts | https://www.regulations.gov/comment/USTR-2019-0004-1602 | 6/17/2019 |
| PR-7779 | USTR-2019-0004-1603 from Jason Clerke | https://www.regulations.gov/comment/USTR-2019-0004-1603 | 6/17/2019 |
| PR-7780 | USTR-2019-0004-1604 from Gary Yacoubian, Specialty Technologies, LLC dba SVS | https://www.regulations.gov/comment/USTR-2019-0004-1604 | 6/17/2019 |
| PR-7781 | USTR-2019-0004-1605 from Gregory Husisian | https://www.regulations.gov/comment/USTR-2019-0004-1605 | 6/17/2019 |
| PR-7782 | USTR-2019-0004-1606 from Michael Edmunds, Bose Corporation | https://www.regulations.gov/comment/USTR-2019-0004-1606 | 6/17/2019 |
| PR-7783 | USTR-2019-0004-1607 from David Fernandez, Index Promotions, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1607 | 6/17/2019 |
| PR-7784 | USTR-2019-0004-1608 from Michael Schwartzberg | https://www.regulations.gov/comment/USTR-2019-0004-1608 | 6/17/2019 |
| PR-7785 | USTR-2019-0004-1609 from Richard Gardner | https://www.regulations.gov/comment/USTR-2019-0004-1609 | 6/17/2019 |
| PR-7786 | USTR-2019-0004-1610 from Drew Oppermann, MONDOTTICA USA, LLC | https://www.regulations.gov/comment/USTR-2019-0004-1610 | 6/17/2019 |
| PR-7787 | USTR-2019-0004-1611 from Brandon Peckman | https://www.regulations.gov/comment/USTR-2019-0004-1611 | 6/17/2019 |
| PR-7788 | USTR-2019-0004-1612 from Gregory Husisian, Hongray USA Medical Products, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1612 | 6/17/2019 |
| PR-7789 | USTR-2019-0004-1613 from Doreen Harcourt | https://www.regulations.gov/comment/USTR-2019-0004-1613 | 6/17/2019 |
| PR-7790 | USTR-2019-0004-1614 from Andrew Domingo | https://www.regulations.gov/comment/USTR-2019-0004-1614 | 6/17/2019 |
| PR-7791 | USTR-2019-0004-1615 from Esther Moreno | https://www.regulations.gov/comment/USTR-2019-0004-1615 | 6/17/2019 |
| PR-7792 | USTR-2019-0004-1616 from Tamara Garner | https://www.regulations.gov/comment/USTR-2019-0004-1616 | 6/17/2019 |
| PR-7793 | USTR-2019-0004-1617 from Steve Lang | https://www.regulations.gov/comment/USTR-2019-0004-1617 | 6/17/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7794 | USTR-2019-0004-1618 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1618 | 6/17/2019 |
| PR-7795 | USTR-2019-0004-1619 from Steve Lang | https://www.regulations.gov/comment/USTR-2019-0004-1619 | 6/17/2019 |
| PR-7796 | USTR-2019-0004-1620 from Steve Lang | https://www.regulations.gov/comment/USTR-2019-0004-1620 | 6/17/2019 |
| PR-7797 | USTR-2019-0004-1621 from Maureen Taylor, Slade Gorton & Co., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1621 | 6/17/2019 |
| PR-7798 | USTR-2019-0004-1622 from Jason Haefner, Inception Outdoors | https://www.regulations.gov/comment/USTR-2019-0004-1622 | 6/17/2019 |
| PR-7799 | USTR-2019-0004-1623 from John Van Fossen, Meijer, Inc | https://www.regulations.gov/comment/USTR-2019-0004-1623 | 6/17/2019 |
| PR-7800 | USTR-2019-0004-1624 from Julie Potts, Doyle, Barlow & Mazard | https://www.regulations.gov/comment/USTR-2019-0004-1624 | 6/17/2019 |
| PR-7801 | USTR-2019-0004-1625 from Adam Galloway, GPI Anatomicals | https://www.regulations.gov/comment/USTR-2019-0004-1625 | 6/17/2019 |
| PR-7802 | USTR-2019-0004-1626 from David Leib | https://www.regulations.gov/comment/USTR-2019-0004-1626 | 6/17/2019 |
| PR-7803 | USTR-2019-0004-1627 from James Armstrong | https://www.regulations.gov/comment/USTR-2019-0004-1627 | 6/17/2019 |
| PR-7804 | USTR-2019-0004-1628 from Mattie Butler | https://www.regulations.gov/comment/USTR-2019-0004-1628 | 6/17/2019 |
| PR-7805 | USTR-2019-0004-1629 from Jennifer Diaz, Diaz Trade Law | https://www.regulations.gov/comment/USTR-2019-0004-1629 | 6/17/2019 |
| PR-7806 | USTR-2019-0004-1630 from Daniel Mustico | https://www.regulations.gov/comment/USTR-2019-0004-1630 | 6/17/2019 |
| PR-7807 | USTR-2019-0004-1631 from Janis Lazda | https://www.regulations.gov/comment/USTR-2019-0004-1631 | 6/17/2019 |
| PR-7808 | USTR-2019-0004-1632 from Joel Kahn | https://www.regulations.gov/comment/USTR-2019-0004-1632 | 6/17/2019 |
| PR-7809 | USTR-2019-0004-1633 from Nan Aiello | https://www.regulations.gov/comment/USTR-2019-0004-1633 | 6/17/2019 |
| PR-7810 | USTR-2019-0004-1634 from Christopher Megan | https://www.regulations.gov/comment/USTR-2019-0004-1634 | 6/17/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7811 | USTR-2019-0004-1635 from Joel Kahn, Traxys Cometals USA LLC | https://www.regulations.gov/comment/USTR-2019-0004-1635 | 6/17/2019 |
| PR-7812 | USTR-2019-0004-1636 from Shannon McMurrey | https://www.regulations.gov/comment/USTR-2019-0004-1636 | 6/17/2019 |
| PR-7813 | USTR-2019-0004-1637 from Nate Herman | https://www.regulations.gov/comment/USTR-2019-0004-1637 | 6/17/2019 |
| PR-7814 | USTR-2019-0004-1638 from Clark Packard | https://www.regulations.gov/comment/USTR-2019-0004-1638 | 6/17/2019 |
| PR-7815 | USTR-2019-0004-1639 from Win Cramer | https://www.regulations.gov/comment/USTR-2019-0004-1639 | 6/17/2019 |
| PR-7816 | USTR-2019-0004-1640 from Martin Hallersten, IKEA Supply AG | https://www.regulations.gov/comment/USTR-2019-0004-1640 | 6/17/2019 |
| PR-7817 | USTR-2019-0004-1641 from John King, LS Power | https://www.regulations.gov/comment/USTR-2019-0004-1641 | 6/17/2019 |
| PR-7818 | USTR-2019-0004-1642 from Judith Holdsworth, Consolidated Fibers, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1642 | 6/17/2019 |
| PR-7819 | USTR-2019-0004-1643 from Christian Pfeifer | https://www.regulations.gov/comment/USTR-2019-0004-1643 | 6/17/2019 |
| PR-7820 | USTR-2019-0004-1644 from Peter Gibson, LG Chem Michigan Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1644 | 6/17/2019 |
| PR-7821 | USTR-2019-0004-1645 from Chris Eldridge | https://www.regulations.gov/comment/USTR-2019-0004-1645 | 6/17/2019 |
| PR-7822 | USTR-2019-0004-1646 from Alexandra Rosen | https://www.regulations.gov/comment/USTR-2019-0004-1646 | 6/17/2019 |
| PR-7823 | USTR-2019-0004-1647 from JERILYN CORNELLIER, Cornellier Enterprises | https://www.regulations.gov/comment/USTR-2019-0004-1647 | 6/17/2019 |
| PR-7824 | USTR-2019-0004-1648 from Albert Hazan | https://www.regulations.gov/comment/USTR-2019-0004-1648 | 6/17/2019 |
| PR-7825 | USTR-2019-0004-1649 from Neil Helfand, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2019-0004-1649 | 6/17/2019 |
| PR-7826 | USTR-2019-0004-1650 from Patrick Fox | https://www.regulations.gov/comment/USTR-2019-0004-1650 | 6/17/2019 |
| PR-7827 | USTR-2019-0004-1651 from Anthony Melfi, Brother International Corporation | https://www.regulations.gov/comment/USTR-2019-0004-1651 | 6/17/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7828 | USTR-2019-0004-1652 from Guiqing Wang, China Chamber of Commerce for Import and Export of Machinery and Electronic Products | https://www.regulations.gov/comment/USTR-2019-0004-1652 | 6/17/2019 |
| PR-7829 | USTR-2019-0004-1653 from Tom Bedell | https://www.regulations.gov/comment/USTR-2019-0004-1653 | 6/17/2019 |
| PR-7830 | USTR-2019-0004-1654 from Adam Schank | https://www.regulations.gov/comment/USTR-2019-0004-1654 | 6/17/2019 |
| PR-7831 | USTR-2019-0004-1655 from Lenore Humphrey | https://www.regulations.gov/comment/USTR-2019-0004-1655 | 6/17/2019 |
| PR-7832 | USTR-2019-0004-1656 from Senator Dianne Feinstein, United States Senate | https://www.regulations.gov/comment/USTR-2019-0004-1656 | 6/17/2019 |
| PR-7833 | USTR-2019-0004-1657 from Jeff Harrington | https://www.regulations.gov/comment/USTR-2019-0004-1657 | 6/17/2019 |
| PR-7834 | USTR-2019-0004-1658 from Linda Luptak | https://www.regulations.gov/comment/USTR-2019-0004-1658 | 6/17/2019 |
| PR-7835 | USTR-2019-0004-1659 from John McLemore | https://www.regulations.gov/comment/USTR-2019-0004-1659 | 6/17/2019 |
| PR-7836 | USTR-2019-0004-1660 from Kim Hopewell | https://www.regulations.gov/comment/USTR-2019-0004-1660 | 6/17/2019 |
| PR-7837 | USTR-2019-0004-1661 from Stevenson Moore, Ni, Wang & Massand, PLLC | https://www.regulations.gov/comment/USTR-2019-0004-1661 | 6/17/2019 |
| PR-7838 | USTR-2019-0004-1662 from Zhanfeng Song | https://www.regulations.gov/comment/USTR-2019-0004-1662 | 6/17/2019 |
| PR-7839 | USTR-2019-0004-1663 from Gary Cartwright | https://www.regulations.gov/comment/USTR-2019-0004-1663 | 6/17/2019 |
| PR-7840 | USTR-2019-0004-1664 from Artie Cabasso | https://www.regulations.gov/comment/USTR-2019-0004-1664 | 6/17/2019 |
| PR-7841 | USTR-2019-0004-1665 from Kathleen Robinson | https://www.regulations.gov/comment/USTR-2019-0004-1665 | 6/17/2019 |
| PR-7842 | USTR-2019-0004-1666 from Jim Bullard | https://www.regulations.gov/comment/USTR-2019-0004-1666 | 6/17/2019 |
| PR-7843 | USTR-2019-0004-1667 from Louise Mann | https://www.regulations.gov/comment/USTR-2019-0004-1667 | 6/17/2019 |
| PR-7844 | USTR-2019-0004-1668 from Tammy Rogers | https://www.regulations.gov/comment/USTR-2019-0004-1668 | 6/17/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7845 | USTR-2019-0004-1669 from Christopher Robbins, Familius, LLC | https://www.regulations.gov/comment/USTR-2019-0004-1669 | 6/17/2019 |
| PR-7846 | USTR-2019-0004-1670 from Donna Cardinale | https://www.regulations.gov/comment/USTR-2019-0004-1670 | 6/17/2019 |
| PR-7847 | USTR-2019-0004-1671 from Paul Hart, Inteplast Group Corporation | https://www.regulations.gov/comment/USTR-2019-0004-1671 | 6/17/2019 |
| PR-7848 | USTR-2019-0004-1672 from Terri Herrere | https://www.regulations.gov/comment/USTR-2019-0004-1672 | 6/17/2019 |
| PR-7849 | USTR-2019-0004-1673 from Gina Tumbarello | https://www.regulations.gov/comment/USTR-2019-0004-1673 | 6/17/2019 |
| PR-7850 | USTR-2019-0004-1674 from George White, Greeting Card Association | https://www.regulations.gov/comment/USTR-2019-0004-1674 | 6/17/2019 |
| PR-7851 | USTR-2019-0004-1675 from Bob McKittrick | https://www.regulations.gov/comment/USTR-2019-0004-1675 | 6/17/2019 |
| PR-7852 | USTR-2019-0004-1676 from tmercer488@gmailcom | https://www.regulations.gov/comment/USTR-2019-0004-1676 | 6/17/2019 |
| PR-7853 | USTR-2019-0004-1677 from Chris Woodley, Groundfish Forum | https://www.regulations.gov/comment/USTR-2019-0004-1677 | 6/17/2019 |
| PR-7854 | USTR-2019-0004-1678 from Marisa Malone | https://www.regulations.gov/comment/USTR-2019-0004-1678 | 6/17/2019 |
| PR-7855 | USTR-2019-0004-1679 from Aaron Roupp | https://www.regulations.gov/comment/USTR-2019-0004-1679 | 6/17/2019 |
| PR-7856 | USTR-2019-0004-1680 from Neil J Miritello | https://www.regulations.gov/comment/USTR-2019-0004-1680 | 6/17/2019 |
| PR-7857 | USTR-2019-0004-1681 from Robert Traub, Quaker Chemical | https://www.regulations.gov/comment/USTR-2019-0004-1681 | 6/17/2019 |
| PR-7858 | USTR-2019-0004-1682 from Jordan Haas, Internet Association | https://www.regulations.gov/comment/USTR-2019-0004-1682 | 6/17/2019 |
| PR-7859 | USTR-2019-0004-1683 from Robert Lauterbach, Ball Corporation | https://www.regulations.gov/comment/USTR-2019-0004-1683 | 6/17/2019 |
| PR-7860 | USTR-2019-0004-1684 from Matt Tinning, At-Sea Processors Association | https://www.regulations.gov/comment/USTR-2019-0004-1684 | 6/17/2019 |
| PR-7861 | USTR-2019-0004-1685 from Elliott Schuchardt, Schuchardt Law Firm | https://www.regulations.gov/comment/USTR-2019-0004-1685 | 6/17/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7862 | USTR-2019-0004-1686 from Korey Inman | https://www.regulations.gov/comment/USTR-2019-0004-1686 | 6/17/2019 |
| PR-7863 | USTR-2019-0004-1687 from Ed Kinsel | https://www.regulations.gov/comment/USTR-2019-0004-1687 | 6/17/2019 |
| PR-7864 | USTR-2019-0004-1688 from Fangyi Liu, Intco Medical Industries, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1688 | 6/17/2019 |
| PR-7865 | USTR-2019-0004-1689 from Fangyi Liu, Intco Medical Industries, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1689 | 6/17/2019 |
| PR-7866 | USTR-2019-0004-1690 from Marcus Prater | https://www.regulations.gov/comment/USTR-2019-0004-1690 | 6/17/2019 |
| PR-7867 | USTR-2019-0004-1691 from Lorena Songcayawon | https://www.regulations.gov/comment/USTR-2019-0004-1691 | 6/17/2019 |
| PR-7868 | USTR-2019-0004-1692 from George Kurtz | https://www.regulations.gov/comment/USTR-2019-0004-1692 | 6/17/2019 |
| PR-7869 | USTR-2019-0004-1693 from Brian Thomassen, Tessenderlo Kerley Inc | https://www.regulations.gov/comment/USTR-2019-0004-1693 | 6/17/2019 |
| PR-7870 | USTR-2019-0004-1694 from Jonathan Viner, KIK Custom Products | https://www.regulations.gov/comment/USTR-2019-0004-1694 | 6/17/2019 |
| PR-7871 | USTR-2019-0004-1695 from Paul Bennett, Utility Trailer Manufacturing Company | https://www.regulations.gov/comment/USTR-2019-0004-1695 | 6/17/2019 |
| PR-7872 | USTR-2019-0004-1696 from Becky Beth | https://www.regulations.gov/comment/USTR-2019-0004-1696 | 6/17/2019 |
| PR-7873 | USTR-2019-0004-1697 from Margaret RN | https://www.regulations.gov/comment/USTR-2019-0004-1697 | 6/17/2019 |
| PR-7874 | USTR-2019-0004-1698 from Jeffrey Harvey, PrimeSource Building Products, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1698 | 6/17/2019 |
| PR-7875 | USTR-2019-0004-1699 from Jeffrey Neeley, Daikin America, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1699 | 6/17/2019 |
| PR-7876 | USTR-2019-0004-1700 from Robert Sachs | https://www.regulations.gov/comment/USTR-2019-0004-1700 | 6/17/2019 |
| PR-7877 | USTR-2019-0004-1701 from Andy Binder, HP Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1701 | 6/17/2019 |
| PR-7878 | USTR-2019-0004-1702 from Jill Savage, Warby Parker | https://www.regulations.gov/comment/USTR-2019-0004-1702 | 6/17/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7879 | USTR-2019-0004-1703 from Christine Robins, Char-Broil, LLC | https://www.regulations.gov/comment/USTR-2019-0004-1703 | 6/17/2019 |
| PR-7880 | USTR-2019-0004-1704 from Terry Quinn | https://www.regulations.gov/comment/USTR-2019-0004-1704 | 6/17/2019 |
| PR-7881 | USTR-2019-0004-1705 from Joseph Shamie, Delta Enterprise Corp. | https://www.regulations.gov/comment/USTR-2019-0004-1705 | 6/17/2019 |
| PR-7882 | USTR-2019-0004-1706 from David Murphy, Polygroup Services N.A., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1706 | 6/17/2019 |
| PR-7883 | USTR-2019-0004-1707 from Craig Sumner, Ridge Tool Company | https://www.regulations.gov/comment/USTR-2019-0004-1707 | 6/17/2019 |
| PR-7884 | USTR-2019-0004-1708 from David Murphy, Polygroup Services N.A., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1708 | 6/17/2019 |
| PR-7885 | USTR-2019-0004-1709 from Erwin Kuebel, Lenzing Fibers Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1709 | 6/17/2019 |
| PR-7886 | USTR-2019-0004-1710 from Erik Telford | https://www.regulations.gov/comment/USTR-2019-0004-1710 | 6/17/2019 |
| PR-7887 | USTR-2019-0004-1711 from Andrew Warwick | https://www.regulations.gov/comment/USTR-2019-0004-1711 | 6/17/2019 |
| PR-7888 | USTR-2019-0004-1712 from Hera Abbasi, Coalition of Services Industries | https://www.regulations.gov/comment/USTR-2019-0004-1712 | 6/17/2019 |
| PR-7889 | USTR-2019-0004-1713 from Shawn Dougherty, Northwest Hardwoods | https://www.regulations.gov/comment/USTR-2019-0004-1713 | 6/17/2019 |
| PR-7890 | USTR-2019-0004-1714 from Michael Greenspan, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-1714 | 6/17/2019 |
| PR-7891 | USTR-2019-0004-1715 from Bill Trienekens | https://www.regulations.gov/comment/USTR-2019-0004-1715 | 6/17/2019 |
| PR-7892 | USTR-2019-0004-1716 from Rod Hepponstall, High Liner Foods | https://www.regulations.gov/comment/USTR-2019-0004-1716 | 6/17/2019 |
| PR-7893 | USTR-2019-0004-1717 from Harry Kazazian, Exxel Outdoors | https://www.regulations.gov/comment/USTR-2019-0004-1717 | 6/17/2019 |
| PR-7894 | USTR-2019-0004-1718 from Christina Crawford | https://www.regulations.gov/comment/USTR-2019-0004-1718 | 6/17/2019 |
| PR-7895 | USTR-2019-0004-1719 from Cheryl Hickman | https://www.regulations.gov/comment/USTR-2019-0004-1719 | 6/17/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7896 | USTR-2019-0004-1720 from Ramin Ostad, Whitmoore LLC | https://www.regulations.gov/comment/USTR-2019-0004-1720 | 6/17/2019 |
| PR-7897 | USTR-2019-0004-1721 from Wylie Royce | https://www.regulations.gov/comment/USTR-2019-0004-1721 | 6/17/2019 |
| PR-7898 | USTR-2019-0004-1722 from Patrick Kim, LG DISPLAY AMERICA, INC. | https://www.regulations.gov/comment/USTR-2019-0004-1722 | 6/17/2019 |
| PR-7899 | USTR-2019-0004-1723 from Kent Watson, PubWest | https://www.regulations.gov/comment/USTR-2019-0004-1723 | 6/17/2019 |
| PR-7900 | USTR-2019-0004-1724 from Douglas Springer, Copper John Corp. | https://www.regulations.gov/comment/USTR-2019-0004-1724 | 6/17/2019 |
| PR-7901 | USTR-2019-0004-1725 from Bill Pobiner, Olmstead Products Corp | https://www.regulations.gov/comment/USTR-2019-0004-1725 | 6/17/2019 |
| PR-7902 | USTR-2019-0004-1726 from Angela Bole, Independent Book Publishers Association | https://www.regulations.gov/comment/USTR-2019-0004-1726 | 6/17/2019 |
| PR-7903 | USTR-2019-0004-1727 from David Shutt | https://www.regulations.gov/comment/USTR-2019-0004-1727 | 6/17/2019 |
| PR-7904 | USTR-2019-0004-1728 from Belle Chou, Shen Wei USA Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1728 | 6/17/2019 |
| PR-7905 | USTR-2019-0004-1729 from Randy Hetrick, Fitness Anywhere LLC | https://www.regulations.gov/comment/USTR-2019-0004-1729 | 6/17/2019 |
| PR-7906 | USTR-2019-0004-1730 from Chris Lytle | https://www.regulations.gov/comment/USTR-2019-0004-1730 | 6/17/2019 |
| PR-7907 | USTR-2019-0004-1731 from Nicole Vasilaros, National Marine Manufacturers Association | https://www.regulations.gov/comment/USTR-2019-0004-1731 | 6/17/2019 |
| PR-7908 | USTR-2019-0004-1732 from Jan Pielke | https://www.regulations.gov/comment/USTR-2019-0004-1732 | 6/17/2019 |
| PR-7909 | USTR-2019-0004-1733 from Donna Walters | https://www.regulations.gov/comment/USTR-2019-0004-1733 | 6/17/2019 |
| PR-7910 | USTR-2019-0004-1734 from Niklas Luedemann, Possehl Erzkontor N.A. | https://www.regulations.gov/comment/USTR-2019-0004-1734 | 6/17/2019 |
| PR-7911 | USTR-2019-0004-1735 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1735 | 6/17/2019 |
| PR-7912 | USTR-2019-0004-1736 from Paul Rosenthal, PeroxyChem LLC | https://www.regulations.gov/comment/USTR-2019-0004-1736 | 6/17/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7913 | USTR-2019-0004-1737 from Victoria garza | https://www.regulations.gov/comment/USTR-2019-0004-1737 | 6/17/2019 |
| PR-7914 | USTR-2019-0004-1738 from Gina Palone | https://www.regulations.gov/comment/USTR-2019-0004-1738 | 6/17/2019 |
| PR-7915 | USTR-2019-0004-1739 from Nona Simons | https://www.regulations.gov/comment/USTR-2019-0004-1739 | 6/17/2019 |
| PR-7916 | USTR-2019-0004-1740 from Kimberly Beatty | https://www.regulations.gov/comment/USTR-2019-0004-1740 | 6/17/2019 |
| PR-7917 | USTR-2019-0004-1741 from D Grant, Erwyn Products Company, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1741 | 6/17/2019 |
| PR-7918 | USTR-2019-0004-1742 from Tom Anderson, Digital Check Corp. | https://www.regulations.gov/comment/USTR-2019-0004-1742 | 6/17/2019 |
| PR-7919 | USTR-2019-0004-1743 from Devi Keller, Semiconductor Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-1743 | 6/17/2019 |
| PR-7920 | USTR-2019-0004-1744 from Joseph Zewe, Eyenavision, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1744 | 6/17/2019 |
| PR-7921 | USTR-2019-0004-1745 from Eric Grossman, Metropak, Inc | https://www.regulations.gov/comment/USTR-2019-0004-1745 | 6/17/2019 |
| PR-7922 | USTR-2019-0004-1746 from Noah Lehrman, The Minor Metals Trade Association | https://www.regulations.gov/comment/USTR-2019-0004-1746 | 6/17/2019 |
| PR-7923 | USTR-2019-0004-1747 from Andrew Balzarini, Jones Day | https://www.regulations.gov/comment/USTR-2019-0004-1747 | 6/18/2019 |
| PR-7924 | USTR-2019-0004-1748 from Nancy Blogin | https://www.regulations.gov/comment/USTR-2019-0004-1748 | 6/18/2019 |
| PR-7925 | USTR-2019-0004-1749 from Jennifer Cleary, Association of Home Appliance Manufacturers | https://www.regulations.gov/comment/USTR-2019-0004-1749 | 6/18/2019 |
| PR-7926 | USTR-2019-0004-1750 from Carey Palmquist, First Book | https://www.regulations.gov/comment/USTR-2019-0004-1750 | 6/18/2019 |
| PR-7927 | USTR-2019-0004-1751 from James Goodrich | https://www.regulations.gov/comment/USTR-2019-0004-1751 | 6/18/2019 |
| PR-7928 | USTR-2019-0004-1752 from Walter Spiegel | https://www.regulations.gov/comment/USTR-2019-0004-1752 | 6/18/2019 |
| PR-7929 | USTR-2019-0004-1753 from Cyril Hottot, PUMA North America, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1753 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7930 | USTR-2019-0004-1754 from Steve Smits, W.C. Bradley/Zebco Holdings, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1754 | 6/18/2019 |
| PR-7931 | USTR-2019-0004-1755 from Mark Lardie, Rack Room Shoes | https://www.regulations.gov/comment/USTR-2019-0004-1755 | 6/18/2019 |
| PR-7932 | USTR-2019-0004-1756 from Jared Wessel, Zhejiang Medicine Co. Ltd. | https://www.regulations.gov/comment/USTR-2019-0004-1756 | 6/18/2019 |
| PR-7933 | USTR-2019-0004-1757 from Brian Gardner | https://www.regulations.gov/comment/USTR-2019-0004-1757 | 6/18/2019 |
| PR-7934 | USTR-2019-0004-1758 from David Franco, Sander, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-1758 | 6/18/2019 |
| PR-7935 | USTR-2019-0004-1759 from Richard Weiner, Enel Green Power North America, Inc. & Enel X North America, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1759 | 6/18/2019 |
| PR-7936 | USTR-2019-0004-1760 from BRIAN SMITH, LBC Bakery Equipment, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1760 | 6/18/2019 |
| PR-7937 | USTR-2019-0004-1761 from Canon U.S.A., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1761 | 6/18/2019 |
| PR-7938 | USTR-2019-0004-1762 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1762 | 6/18/2019 |
| PR-7939 | USTR-2019-0004-1763 from Sandy Marien | https://www.regulations.gov/comment/USTR-2019-0004-1763 | 6/18/2019 |
| PR-7940 | USTR-2019-0004-1764 from Jason Friedrich, CommScope, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1764 | 6/18/2019 |
| PR-7941 | USTR-2019-0004-1765 from Erin Bingham, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2019-0004-1765 | 6/18/2019 |
| PR-7942 | USTR-2019-0004-1766 from Bill Mason | https://www.regulations.gov/comment/USTR-2019-0004-1766 | 6/18/2019 |
| PR-7943 | USTR-2019-0004-1767 from Paul Schlegel, American Farm Bureau Federation | https://www.regulations.gov/comment/USTR-2019-0004-1767 | 6/18/2019 |
| PR-7944 | USTR-2019-0004-1768 from A. Posey | https://www.regulations.gov/comment/USTR-2019-0004-1768 | 6/18/2019 |
| PR-7945 | USTR-2019-0004-1769 from Lauren McAllister | https://www.regulations.gov/comment/USTR-2019-0004-1769 | 6/18/2019 |
| PR-7946 | USTR-2019-0004-1770 from David Herbst | https://www.regulations.gov/comment/USTR-2019-0004-1770 | 6/18/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7947 | USTR-2019-0004-1771 from Donnette VanWagoner | https://www.regulations.gov/comment/USTR-2019-0004-1771 | 6/18/2019 |
| PR-7948 | USTR-2019-0004-1772 from Tianzhu Shen, XIN FENG MING GROUP | https://www.regulations.gov/comment/USTR-2019-0004-1772 | 6/18/2019 |
| PR-7949 | USTR-2019-0004-1773 from D. J. Pendley II | https://www.regulations.gov/comment/USTR-2019-0004-1773 | 6/18/2019 |
| PR-7950 | USTR-2019-0004-1774 from Brian Ellwood, Apex Sports Group, LLC, dba Apex Ski Boots | https://www.regulations.gov/comment/USTR-2019-0004-1774 | 6/18/2019 |
| PR-7951 | USTR-2019-0004-1775 from Donald Stein, Canon U.S.A., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1775 | 6/18/2019 |
| PR-7952 | USTR-2019-0004-1776 from Aaron Crawford | https://www.regulations.gov/comment/USTR-2019-0004-1776 | 6/18/2019 |
| PR-7953 | USTR-2019-0004-1777 from Jeff Wherry, Unified Abrasives Manufacturers' Association | https://www.regulations.gov/comment/USTR-2019-0004-1777 | 6/18/2019 |
| PR-7954 | USTR-2019-0004-1778 from Mark Taylor | https://www.regulations.gov/comment/USTR-2019-0004-1778 | 6/18/2019 |
| PR-7955 | USTR-2019-0004-1779 from Sally sherbina | https://www.regulations.gov/comment/USTR-2019-0004-1779 | 6/18/2019 |
| PR-7956 | USTR-2019-0004-1780 from Lydia Good | https://www.regulations.gov/comment/USTR-2019-0004-1780 | 6/18/2019 |
| PR-7957 | USTR-2019-0004-1781 from Mark Sendrow | https://www.regulations.gov/comment/USTR-2019-0004-1781 | 6/18/2019 |
| PR-7958 | USTR-2019-0004-1782 from Jason Saville | https://www.regulations.gov/comment/USTR-2019-0004-1782 | 6/18/2019 |
| PR-7959 | USTR-2019-0004-1783 from Philip Squair, National Electrical Manufacturers Association | https://www.regulations.gov/comment/USTR-2019-0004-1783 | 6/18/2019 |
| PR-7960 | USTR-2019-0004-1784 from Donald Stein, Canon U.S.A., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1784 | 6/18/2019 |
| PR-7961 | USTR-2019-0004-1785 from Joe Paek | https://www.regulations.gov/comment/USTR-2019-0004-1785 | 6/18/2019 |
| PR-7962 | USTR-2019-0004-1786 from Donald Stein, Canon U.S.A., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1786 | 6/18/2019 |
| PR-7963 | USTR-2019-0004-1787 from John Kephart | https://www.regulations.gov/comment/USTR-2019-0004-1787 | 6/18/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-7964 | USTR-2019-0004-1788 from Ellen Savage | https://www.regulations.gov/comment/USTR-2019-0004-1788 | 6/18/2019 |
| PR-7965 | USTR-2019-0004-1789 from Sue Chard | https://www.regulations.gov/comment/USTR-2019-0004-1789 | 6/18/2019 |
| PR-7966 | USTR-2019-0004-1790 from Marge Trautwein, CAPTIS | https://www.regulations.gov/comment/USTR-2019-0004-1790 | 6/18/2019 |
| PR-7967 | USTR-2019-0004-1791 from Beth Freeman | https://www.regulations.gov/comment/USTR-2019-0004-1791 | 6/18/2019 |
| PR-7968 | USTR-2019-0004-1792 from CSM Ritchie | https://www.regulations.gov/comment/USTR-2019-0004-1792 | 6/18/2019 |
| PR-7969 | USTR-2019-0004-1793 from Charlene Davis | https://www.regulations.gov/comment/USTR-2019-0004-1793 | 6/18/2019 |
| PR-7970 | USTR-2019-0004-1794 from Jeffery Herman | https://www.regulations.gov/comment/USTR-2019-0004-1794 | 6/18/2019 |
| PR-7971 | USTR-2019-0004-1795 from Mark Jaeger | https://www.regulations.gov/comment/USTR-2019-0004-1795 | 6/18/2019 |
| PR-7972 | USTR-2019-0004-1796 from Ada Zhang | https://www.regulations.gov/comment/USTR-2019-0004-1796 | 6/18/2019 |
| PR-7973 | USTR-2019-0004-1797 from TechStyle Fashion Group | https://www.regulations.gov/comment/USTR-2019-0004-1797 | 6/18/2019 |
| PR-7974 | USTR-2019-0004-1798 from Tricia Prinz | https://www.regulations.gov/comment/USTR-2019-0004-1798 | 6/18/2019 |
| PR-7975 | USTR-2019-0004-1799 from Robert Chandler | https://www.regulations.gov/comment/USTR-2019-0004-1799 | 6/18/2019 |
| PR-7976 | USTR-2019-0004-1800 from Deea Emmons | https://www.regulations.gov/comment/USTR-2019-0004-1800 | 6/18/2019 |
| PR-7977 | USTR-2019-0004-1801 from Patti Bell | https://www.regulations.gov/comment/USTR-2019-0004-1801 | 6/18/2019 |
| PR-7978 | USTR-2019-0004-1802 from Jason Hedden, World Wide Packaging | https://www.regulations.gov/comment/USTR-2019-0004-1802 | 6/18/2019 |
| PR-7979 | USTR-2019-0004-1803 from Vic Cutler | https://www.regulations.gov/comment/USTR-2019-0004-1803 | 6/18/2019 |
| PR-7980 | USTR-2019-0004-1804 from Gustavo Caraballo, Shen Wei USA | https://www.regulations.gov/comment/USTR-2019-0004-1804 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7981 | USTR-2019-0004-1805 from Jaushua Fredzess | https://www.regulations.gov/comment/USTR-2019-0004-1805 | 6/18/2019 |
| PR-7982 | USTR-2019-0004-1806 from Andrew Skitmore | https://www.regulations.gov/comment/USTR-2019-0004-1806 | 6/18/2019 |
| PR-7983 | USTR-2019-0004-1807 from Laszlo Nadler, Tools4Wisdom | https://www.regulations.gov/comment/USTR-2019-0004-1807 | 6/18/2019 |
| PR-7984 | USTR-2019-0004-1808 from Wallace Whitney, Washington Mills Management, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1808 | 6/18/2019 |
| PR-7985 | USTR-2019-0004-1809 from John Behrend | https://www.regulations.gov/comment/USTR-2019-0004-1809 | 6/18/2019 |
| PR-7986 | USTR-2019-0004-1810 from Julianne Smith | https://www.regulations.gov/comment/USTR-2019-0004-1810 | 6/18/2019 |
| PR-7987 | USTR-2019-0004-1811 from Craig Fels, Eyeking LLC | https://www.regulations.gov/comment/USTR-2019-0004-1811 | 6/18/2019 |
| PR-7988 | USTR-2019-0004-1812 from Matthew Rowan, Health Industry Distributors Association | https://www.regulations.gov/comment/USTR-2019-0004-1812 | 6/18/2019 |
| PR-7989 | USTR-2019-0004-1813 from Holly Rush | https://www.regulations.gov/comment/USTR-2019-0004-1813 | 6/18/2019 |
| PR-7990 | USTR-2019-0004-1814 from Zachary Mottl, Atlas Tool Works | https://www.regulations.gov/comment/USTR-2019-0004-1814 | 6/18/2019 |
| PR-7991 | USTR-2019-0004-1815 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1815 | 6/18/2019 |
| PR-7992 | USTR-2019-0004-1816 from John Zhao, Intco Medical Industries, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1816 | 6/18/2019 |
| PR-7993 | USTR-2019-0004-1817 from Office of Congressman David Cicilline | https://www.regulations.gov/comment/USTR-2019-0004-1817 | 6/18/2019 |
| PR-7994 | USTR-2019-0004-1818 from Katie Waller | https://www.regulations.gov/comment/USTR-2019-0004-1818 | 6/18/2019 |
| PR-7995 | USTR-2019-0004-1819 from Cindy Owens | https://www.regulations.gov/comment/USTR-2019-0004-1819 | 6/18/2019 |
| PR-7996 | USTR-2019-0004-1820 from Sarah Miner | https://www.regulations.gov/comment/USTR-2019-0004-1820 | 6/18/2019 |
| PR-7997 | USTR-2019-0004-1821 from Lawrence Nevins | https://www.regulations.gov/comment/USTR-2019-0004-1821 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-7998 | USTR-2019-0004-1822 from Alex Lapiz | https://www.regulations.gov/comment/USTR-2019-0004-1822 | 6/18/2019 |
| PR-7999 | USTR-2019-0004-1823 from Edward Cochrane | https://www.regulations.gov/comment/USTR-2019-0004-1823 | 6/18/2019 |
| PR-8000 | USTR-2019-0004-1824 from John Zhao | https://www.regulations.gov/comment/USTR-2019-0004-1824 | 6/18/2019 |
| PR-8001 | USTR-2019-0004-1825 from M. Shannon Kiely Heider, Cummins Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1825 | 6/18/2019 |
| PR-8002 | USTR-2019-0004-1826 from Jeff Peck, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-1826 | 6/18/2019 |
| PR-8003 | USTR-2019-0004-1827 from Joel Elio | https://www.regulations.gov/comment/USTR-2019-0004-1827 | 6/18/2019 |
| PR-8004 | USTR-2019-0004-1828 from SHARON OLSON | https://www.regulations.gov/comment/USTR-2019-0004-1828 | 6/18/2019 |
| PR-8005 | USTR-2019-0004-1829 from Susan Schoch | https://www.regulations.gov/comment/USTR-2019-0004-1829 | 6/18/2019 |
| PR-8006 | USTR-2019-0004-1830 from Leland Nichols | https://www.regulations.gov/comment/USTR-2019-0004-1830 | 6/18/2019 |
| PR-8007 | USTR-2019-0004-1831 from Michael Shaffer, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-1831 | 6/18/2019 |
| PR-8008 | USTR-2019-0004-1832 from Gary Brandon | https://www.regulations.gov/comment/USTR-2019-0004-1832 | 6/18/2019 |
| PR-8009 | USTR-2019-0004-1833 from Sage Chandler, Akin Gump Strauss Hauer & Feld, LLP | https://www.regulations.gov/comment/USTR-2019-0004-1833 | 6/18/2019 |
| PR-8010 | USTR-2019-0004-1834 from Margaret McNeil | https://www.regulations.gov/comment/USTR-2019-0004-1834 | 6/18/2019 |
| PR-8011 | USTR-2019-0004-1835 from Matthew Slavoski, TechNet | https://www.regulations.gov/comment/USTR-2019-0004-1835 | 6/18/2019 |
| PR-8012 | USTR-2019-0004-1836 from Robert Murphy | https://www.regulations.gov/comment/USTR-2019-0004-1836 | 6/18/2019 |
| PR-8013 | USTR-2019-0004-1837 from Rufus Yerxa | https://www.regulations.gov/comment/USTR-2019-0004-1837 | 6/18/2019 |
| PR-8014 | USTR-2019-0004-1838 from Carol Watkins | https://www.regulations.gov/comment/USTR-2019-0004-1838 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8015 | USTR-2019-0004-1839 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2019-0004-1839 | 6/18/2019 |
| PR-8016 | USTR-2019-0004-1840 from Nancy Porcino | https://www.regulations.gov/comment/USTR-2019-0004-1840 | 6/18/2019 |
| PR-8017 | USTR-2019-0004-1841 from John Campbell | https://www.regulations.gov/comment/USTR-2019-0004-1841 | 6/18/2019 |
| PR-8018 | USTR-2019-0004-1842 from Beth Ring, Esq, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-1842 | 6/18/2019 |
| PR-8019 | USTR-2019-0004-1843 from Pavel Perlov, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-1843 | 6/18/2019 |
| PR-8020 | USTR-2019-0004-1844 from Jen Koogle | https://www.regulations.gov/comment/USTR-2019-0004-1844 | 6/18/2019 |
| PR-8021 | USTR-2019-0004-1845 from Jeff Cunningham, Aquaglide | https://www.regulations.gov/comment/USTR-2019-0004-1845 | 6/18/2019 |
| PR-8022 | USTR-2019-0004-1846 from Sandy Ahlgren | https://www.regulations.gov/comment/USTR-2019-0004-1846 | 6/18/2019 |
| PR-8023 | USTR-2019-0004-1847 from Warren Payne, American Health Care Association | https://www.regulations.gov/comment/USTR-2019-0004-1847 | 6/18/2019 |
| PR-8024 | USTR-2019-0004-1848 from Nicole Bivens Collinson, Bomag Group, LLC | https://www.regulations.gov/comment/USTR-2019-0004-1848 | 6/18/2019 |
| PR-8025 | USTR-2019-0004-1849 from L Ferran | https://www.regulations.gov/comment/USTR-2019-0004-1849 | 6/18/2019 |
| PR-8026 | USTR-2019-0004-1850 from Sylvia Matamoros | https://www.regulations.gov/comment/USTR-2019-0004-1850 | 6/18/2019 |
| PR-8027 | USTR-2019-0004-1851 from George White, Greeting Card Association | https://www.regulations.gov/comment/USTR-2019-0004-1851 | 6/18/2019 |
| PR-8028 | USTR-2019-0004-1852 from Deirdre Fitzsimmons | https://www.regulations.gov/comment/USTR-2019-0004-1852 | 6/18/2019 |
| PR-8029 | USTR-2019-0004-1853 from Stanley C. Jewell, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-1853 | 6/18/2019 |
| PR-8030 | USTR-2019-0004-1854 from Dennis Chiu, Usui International Corporation | https://www.regulations.gov/comment/USTR-2019-0004-1854 | 6/18/2019 |
| PR-8031 | USTR-2019-0004-1855 from Teresa Thibault | https://www.regulations.gov/comment/USTR-2019-0004-1855 | 6/18/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8032 | USTR-2019-0004-1856 from Peter Burri | https://www.regulations.gov/comment/USTR-2019-0004-1856 | 6/18/2019 |
| PR-8033 | USTR-2019-0004-1857 from Richard Tinberg, The Bradford Exchange and Hammacher Schlemmer | https://www.regulations.gov/comment/USTR-2019-0004-1857 | 6/18/2019 |
| PR-8034 | USTR-2019-0004-1858 from Sandy Gray | https://www.regulations.gov/comment/USTR-2019-0004-1858 | 6/18/2019 |
| PR-8035 | USTR-2019-0004-1859 from Grant Gawronski, Gates Corportaion | https://www.regulations.gov/comment/USTR-2019-0004-1859 | 6/18/2019 |
| PR-8036 | USTR-2019-0004-1860 from Michael Ritter, Blount International, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1860 | 6/18/2019 |
| PR-8037 | USTR-2019-0004-1861 from Alan Hager, Groth Music Co. | https://www.regulations.gov/comment/USTR-2019-0004-1861 | 6/18/2019 |
| PR-8038 | USTR-2019-0004-1862 from William Weimer | https://www.regulations.gov/comment/USTR-2019-0004-1862 | 6/18/2019 |
| PR-8039 | USTR-2019-0004-1863 from Goran Stojmenovik, Laser Illuminated Projector Association | https://www.regulations.gov/comment/USTR-2019-0004-1863 | 6/18/2019 |
| PR-8040 | USTR-2019-0004-1864 from Randy Weber | https://www.regulations.gov/comment/USTR-2019-0004-1864 | 6/18/2019 |
| PR-8041 | USTR-2019-0004-1865 from Ray Davis | https://www.regulations.gov/comment/USTR-2019-0004-1865 | 6/18/2019 |
| PR-8042 | USTR-2019-0004-1866 from Rep. Brad R. Wenstrup, Members of Congress | https://www.regulations.gov/comment/USTR-2019-0004-1866 | 6/18/2019 |
| PR-8043 | USTR-2019-0004-1867 from Francine Dupuis, BIC Graphic | https://www.regulations.gov/comment/USTR-2019-0004-1867 | 6/18/2019 |
| PR-8044 | USTR-2019-0004-1868 from Bruce Akin, B.A.S.S., LLC | https://www.regulations.gov/comment/USTR-2019-0004-1868 | 6/18/2019 |
| PR-8045 | USTR-2019-0004-1869 from Gina Vetere, Microsoft Corp., Nintendo of America Inc., Sony Interactive Entertainment LLC | https://www.regulations.gov/comment/USTR-2019-0004-1869 | 6/18/2019 |
| PR-8046 | USTR-2019-0004-1870 from Genny Adams | https://www.regulations.gov/comment/USTR-2019-0004-1870 | 6/18/2019 |
| PR-8047 | USTR-2019-0004-1871 from Abraham Tanus, NAMCE, LLC | https://www.regulations.gov/comment/USTR-2019-0004-1871 | 6/18/2019 |
| PR-8048 | USTR-2019-0004-1872 from Judith Gray | https://www.regulations.gov/comment/USTR-2019-0004-1872 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8049 | USTR-2019-0004-1873 from Nancy Wilkins, Grocery Manufacturers Association | https://www.regulations.gov/comment/USTR-2019-0004-1873 | 6/18/2019 |
| PR-8050 | USTR-2019-0004-1874 from Stephen Glynn, Data Capture Group | https://www.regulations.gov/comment/USTR-2019-0004-1874 | 6/18/2019 |
| PR-8051 | USTR-2019-0004-1875 from John Zhao | https://www.regulations.gov/comment/USTR-2019-0004-1875 | 6/18/2019 |
| PR-8052 | USTR-2019-0004-1876 from Sylvester Giustino, Can Manufacturers Institute | https://www.regulations.gov/comment/USTR-2019-0004-1876 | 6/18/2019 |
| PR-8053 | USTR-2019-0004-1877 from John Zhao, Intco Medical Industries, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1877 | 6/18/2019 |
| PR-8054 | USTR-2019-0004-1878 from Rick Peck, Image Express, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1878 | 6/18/2019 |
| PR-8055 | USTR-2019-0004-1879 from David Trumbull, Agathon Associates | https://www.regulations.gov/comment/USTR-2019-0004-1879 | 6/18/2019 |
| PR-8056 | USTR-2019-0004-1880 from Doug Small, Precision Fabrics Group | https://www.regulations.gov/comment/USTR-2019-0004-1880 | 6/18/2019 |
| PR-8057 | USTR-2019-0004-1881 from Francine Lamoriello, Personal Care Products Council | https://www.regulations.gov/comment/USTR-2019-0004-1881 | 6/18/2019 |
| PR-8058 | USTR-2019-0004-1882 from Fernando Cruz | https://www.regulations.gov/comment/USTR-2019-0004-1882 | 6/18/2019 |
| PR-8059 | USTR-2019-0004-1883 from Don Hinkle | https://www.regulations.gov/comment/USTR-2019-0004-1883 | 6/18/2019 |
| PR-8060 | USTR-2019-0004-1884 from Louis Mao | https://www.regulations.gov/comment/USTR-2019-0004-1884 | 6/18/2019 |
| PR-8061 | USTR-2019-0004-1885 from Donna Johnson | https://www.regulations.gov/comment/USTR-2019-0004-1885 | 6/18/2019 |
| PR-8062 | USTR-2019-0004-1886 from Laura Proctor, SW Safety | https://www.regulations.gov/comment/USTR-2019-0004-1886 | 6/18/2019 |
| PR-8063 | USTR-2019-0004-1887 from Patricia Diaz | https://www.regulations.gov/comment/USTR-2019-0004-1887 | 6/18/2019 |
| PR-8064 | USTR-2019-0004-1888 from Al Letizio Jr | https://www.regulations.gov/comment/USTR-2019-0004-1888 | 6/18/2019 |
| PR-8065 | USTR-2019-0004-1889 from Jeanne Wentzell | https://www.regulations.gov/comment/USTR-2019-0004-1889 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8066 | USTR-2019-0004-1890 from Mark Taylor | https://www.regulations.gov/comment/USTR-2019-0004-1890 | 6/18/2019 |
| PR-8067 | USTR-2019-0004-1891 from Craig Anderson, Publishers Clearing House | https://www.regulations.gov/comment/USTR-2019-0004-1891 | 6/18/2019 |
| PR-8068 | USTR-2019-0004-1892 from Ray Chacon | https://www.regulations.gov/comment/USTR-2019-0004-1892 | 6/18/2019 |
| PR-8069 | USTR-2019-0004-1893 from Jimmy Chen, Natus Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1893 | 6/18/2019 |
| PR-8070 | USTR-2019-0004-1894 from Karen Stanton | https://www.regulations.gov/comment/USTR-2019-0004-1894 | 6/18/2019 |
| PR-8071 | USTR-2019-0004-1895 from Steve Horowitz, Eyewear Designs LTD | https://www.regulations.gov/comment/USTR-2019-0004-1895 | 6/18/2019 |
| PR-8072 | USTR-2019-0004-1896 from Maureen Beatty, Trade Pacific PLLC | https://www.regulations.gov/comment/USTR-2019-0004-1896 | 6/18/2019 |
| PR-8073 | USTR-2019-0004-1897 from Daniel Neumann, Holiday Ornament Holiday Occassion Coalition (Ho-Ho Coalition) | https://www.regulations.gov/comment/USTR-2019-0004-1897 | 6/18/2019 |
| PR-8074 | USTR-2019-0004-1898 from John Peterson, ME Global Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1898 | 6/18/2019 |
| PR-8075 | USTR-2019-0004-1899 from Ken Strait | https://www.regulations.gov/comment/USTR-2019-0004-1899 | 6/18/2019 |
| PR-8076 | USTR-2019-0004-1900 from Bengang Xiao | https://www.regulations.gov/comment/USTR-2019-0004-1900 | 6/18/2019 |
| PR-8077 | USTR-2019-0004-1901 from Mary Mains | https://www.regulations.gov/comment/USTR-2019-0004-1901 | 6/18/2019 |
| PR-8078 | USTR-2019-0004-1902 from Esther Jones | https://www.regulations.gov/comment/USTR-2019-0004-1902 | 6/18/2019 |
| PR-8079 | USTR-2019-0004-1903 from Brian Gwinn | https://www.regulations.gov/comment/USTR-2019-0004-1903 | 6/18/2019 |
| PR-8080 | USTR-2019-0004-1904 from TOM SUMNER | https://www.regulations.gov/comment/USTR-2019-0004-1904 | 6/18/2019 |
| PR-8081 | USTR-2019-0004-1905 from Aaron Zamost, Square, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1905 | 6/18/2019 |
| PR-8082 | USTR-2019-0004-1906 from Missy Branson, Buhler Quality Yarns Corp. | https://www.regulations.gov/comment/USTR-2019-0004-1906 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8083 | USTR-2019-0004-1907 from Jayne Wright | https://www.regulations.gov/comment/USTR-2019-0004-1907 | 6/18/2019 |
| PR-8084 | USTR-2019-0004-1908 from Donna Sorrells | https://www.regulations.gov/comment/USTR-2019-0004-1908 | 6/18/2019 |
| PR-8085 | USTR-2019-0004-1909 from Richard Nelson | https://www.regulations.gov/comment/USTR-2019-0004-1909 | 6/18/2019 |
| PR-8086 | USTR-2019-0004-1910 from Karen McGuinness-Ramon | https://www.regulations.gov/comment/USTR-2019-0004-1910 | 6/18/2019 |
| PR-8087 | USTR-2019-0004-1911 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1911 | 6/18/2019 |
| PR-8088 | USTR-2019-0004-1912 from Maureen Roy | https://www.regulations.gov/comment/USTR-2019-0004-1912 | 6/18/2019 |
| PR-8089 | USTR-2019-0004-1913 from Michael Hester | https://www.regulations.gov/comment/USTR-2019-0004-1913 | 6/18/2019 |
| PR-8090 | USTR-2019-0004-1914 from Greg Scott | https://www.regulations.gov/comment/USTR-2019-0004-1914 | 6/18/2019 |
| PR-8091 | USTR-2019-0004-1915 from Irene Mettlen | https://www.regulations.gov/comment/USTR-2019-0004-1915 | 6/18/2019 |
| PR-8092 | USTR-2019-0004-1916 from Michael Kersey, American Lawn Mower Co., Great States Corporation | https://www.regulations.gov/comment/USTR-2019-0004-1916 | 6/18/2019 |
| PR-8093 | USTR-2019-0004-1917 from Leslie Estep | https://www.regulations.gov/comment/USTR-2019-0004-1917 | 6/18/2019 |
| PR-8094 | USTR-2019-0004-1918 from Adrian Sawczuk, Tidal Creek Brewhouse | https://www.regulations.gov/comment/USTR-2019-0004-1918 | 6/18/2019 |
| PR-8095 | USTR-2019-0004-1919 from Kevin Brady | https://www.regulations.gov/comment/USTR-2019-0004-1919 | 6/18/2019 |
| PR-8096 | USTR-2019-0004-1920 from Michael Jacob | https://www.regulations.gov/comment/USTR-2019-0004-1920 | 6/18/2019 |
| PR-8097 | USTR-2019-0004-1921 from Miaomiao Li, Zhejiang Double Arrow Rubber Co., Ltd. | https://www.regulations.gov/comment/USTR-2019-0004-1921 | 6/18/2019 |
| PR-8098 | USTR-2019-0004-1922 from Fredric Grethel | https://www.regulations.gov/comment/USTR-2019-0004-1922 | 6/18/2019 |
| PR-8099 | USTR-2019-0004-1923 from Louise Howe, Sega Amusements International Limited | https://www.regulations.gov/comment/USTR-2019-0004-1923 | 6/18/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8100 | USTR-2019-0004-1924 from Diane Rechner | https://www.regulations.gov/comment/USTR-2019-0004-1924 | 6/18/2019 |
| PR-8101 | USTR-2019-0004-1925 from Matthew Fass, Maritime Products International | https://www.regulations.gov/comment/USTR-2019-0004-1925 | 6/18/2019 |
| PR-8102 | USTR-2019-0004-1926 from Nancy McHugh | https://www.regulations.gov/comment/USTR-2019-0004-1926 | 6/18/2019 |
| PR-8103 | USTR-2019-0004-1927 from Pam Smith | https://www.regulations.gov/comment/USTR-2019-0004-1927 | 6/18/2019 |
| PR-8104 | USTR-2019-0004-1928 from Colin Gold | https://www.regulations.gov/comment/USTR-2019-0004-1928 | 6/18/2019 |
| PR-8105 | USTR-2019-0004-1929 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1929 | 6/18/2019 |
| PR-8106 | USTR-2019-0004-1930 from Eric Emerson, Steptoe & Johnson LLP | https://www.regulations.gov/comment/USTR-2019-0004-1930 | 6/18/2019 |
| PR-8107 | USTR-2019-0004-1931 from Adam Freedman, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-1931 | 6/18/2019 |
| PR-8108 | USTR-2019-0004-1932 from Carissa Griffith | https://www.regulations.gov/comment/USTR-2019-0004-1932 | 6/18/2019 |
| PR-8109 | USTR-2019-0004-1933 from Joanne Williams | https://www.regulations.gov/comment/USTR-2019-0004-1933 | 6/18/2019 |
| PR-8110 | USTR-2019-0004-1934 from Brad Abney | https://www.regulations.gov/comment/USTR-2019-0004-1934 | 6/18/2019 |
| PR-8111 | USTR-2019-0004-1935 from Todd Lyons | https://www.regulations.gov/comment/USTR-2019-0004-1935 | 6/18/2019 |
| PR-8112 | USTR-2019-0004-1936 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1936 | 6/18/2019 |
| PR-8113 | USTR-2019-0004-1937 from Dianna Mullen | https://www.regulations.gov/comment/USTR-2019-0004-1937 | 6/18/2019 |
| PR-8114 | USTR-2019-0004-1938 from Belinda Wilks | https://www.regulations.gov/comment/USTR-2019-0004-1938 | 6/18/2019 |
| PR-8115 | USTR-2019-0004-1939 from Duane Nelson, Madison Heights Church of the Nazarene | https://www.regulations.gov/comment/USTR-2019-0004-1939 | 6/18/2019 |
| PR-8116 | USTR-2019-0004-1940 from Dave Less | https://www.regulations.gov/comment/USTR-2019-0004-1940 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8117 | USTR-2019-0004-1941 from Beverly Long | https://www.regulations.gov/comment/USTR-2019-0004-1941 | 6/18/2019 |
| PR-8118 | USTR-2019-0004-1942 from Jun Pang, Huzhou Langrun Imports and Exports Co., Ltd | https://www.regulations.gov/comment/USTR-2019-0004-1942 | 6/18/2019 |
| PR-8119 | USTR-2019-0004-1943 from Edward Matthiack, Osiamo LLC | https://www.regulations.gov/comment/USTR-2019-0004-1943 | 6/18/2019 |
| PR-8120 | USTR-2019-0004-1944 from David Cook | https://www.regulations.gov/comment/USTR-2019-0004-1944 | 6/18/2019 |
| PR-8121 | USTR-2019-0004-1945 from Daniel Digre | https://www.regulations.gov/comment/USTR-2019-0004-1945 | 6/18/2019 |
| PR-8122 | USTR-2019-0004-1946 from Michael Kimberley | https://www.regulations.gov/comment/USTR-2019-0004-1946 | 6/18/2019 |
| PR-8123 | USTR-2019-0004-1947 from Linda Drummond | https://www.regulations.gov/comment/USTR-2019-0004-1947 | 6/18/2019 |
| PR-8124 | USTR-2019-0004-1948 from Steven Morris | https://www.regulations.gov/comment/USTR-2019-0004-1948 | 6/18/2019 |
| PR-8125 | USTR-2019-0004-1949 from Ryan Bowman, Primary Arms Optics | https://www.regulations.gov/comment/USTR-2019-0004-1949 | 6/18/2019 |
| PR-8126 | USTR-2019-0004-1950 from Alex Wise | https://www.regulations.gov/comment/USTR-2019-0004-1950 | 6/18/2019 |
| PR-8127 | USTR-2019-0004-1951 from Nancy Wilkins, Grocery Manufacturers Association | https://www.regulations.gov/comment/USTR-2019-0004-1951 | 6/18/2019 |
| PR-8128 | USTR-2019-0004-1952 from Ann Wilson | https://www.regulations.gov/comment/USTR-2019-0004-1952 | 6/18/2019 |
| PR-8129 | USTR-2019-0004-1953 from Sue Kasprzyk | https://www.regulations.gov/comment/USTR-2019-0004-1953 | 6/18/2019 |
| PR-8130 | USTR-2019-0004-1954 from Kelly Speakes-Backman, Energy Storage Association | https://www.regulations.gov/comment/USTR-2019-0004-1954 | 6/18/2019 |
| PR-8131 | USTR-2019-0004-1955 from Francine Friar | https://www.regulations.gov/comment/USTR-2019-0004-1955 | 6/18/2019 |
| PR-8132 | USTR-2019-0004-1956 from Nancy Wilkins, Grocery Manufacturers Association | https://www.regulations.gov/comment/USTR-2019-0004-1956 | 6/18/2019 |
| PR-8133 | USTR-2019-0004-1957 from Juliet Castille | https://www.regulations.gov/comment/USTR-2019-0004-1957 | 6/18/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8134 | USTR-2019-0004-1958 from Spencer Toubia, Fragrance Creators Association | https://www.regulations.gov/comment/USTR-2019-0004-1958 | 6/18/2019 |
| PR-8135 | USTR-2019-0004-1959 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-1959 | 6/18/2019 |
| PR-8136 | USTR-2019-0004-1960 from Bill DiMento, The Companies | https://www.regulations.gov/comment/USTR-2019-0004-1960 | 6/18/2019 |
| PR-8137 | USTR-2019-0004-1961 from John Ivey | https://www.regulations.gov/comment/USTR-2019-0004-1961 | 6/18/2019 |
| PR-8138 | USTR-2019-0004-1962 from Charles Heard, Heard Design LLC d/b/a Howler Brothers | https://www.regulations.gov/comment/USTR-2019-0004-1962 | 6/18/2019 |
| PR-8139 | USTR-2019-0004-1963 from Brenda Bell | https://www.regulations.gov/comment/USTR-2019-0004-1963 | 6/18/2019 |
| PR-8140 | USTR-2019-0004-1964 from Zandy Hood, Jones Day | https://www.regulations.gov/comment/USTR-2019-0004-1964 | 6/18/2019 |
| PR-8141 | USTR-2019-0004-1965 from Louise Mann | https://www.regulations.gov/comment/USTR-2019-0004-1965 | 6/18/2019 |
| PR-8142 | USTR-2019-0004-1966 from Lawrence Bogard, Tube Forgings of America, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1966 | 6/18/2019 |
| PR-8143 | USTR-2019-0004-1967 from Christina Wilkins | https://www.regulations.gov/comment/USTR-2019-0004-1967 | 6/18/2019 |
| PR-8144 | USTR-2019-0004-1968 from Richard Fehr | https://www.regulations.gov/comment/USTR-2019-0004-1968 | 6/18/2019 |
| PR-8145 | USTR-2019-0004-1969 from Deborah Filion | https://www.regulations.gov/comment/USTR-2019-0004-1969 | 6/18/2019 |
| PR-8146 | USTR-2019-0004-1970 from David Stewart, Jasco Products Company LLC | https://www.regulations.gov/comment/USTR-2019-0004-1970 | 6/18/2019 |
| PR-8147 | USTR-2019-0004-1971 from Marla Barlow | https://www.regulations.gov/comment/USTR-2019-0004-1971 | 6/18/2019 |
| PR-8148 | USTR-2019-0004-1972 from Harry Vetter, TA Chen International, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1972 | 6/18/2019 |
| PR-8149 | USTR-2019-0004-1973 from Mark coria | https://www.regulations.gov/comment/USTR-2019-0004-1973 | 6/18/2019 |
| PR-8150 | USTR-2019-0004-1974 from John Morris | https://www.regulations.gov/comment/USTR-2019-0004-1974 | 6/18/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8151 | USTR-2019-0004-1975 from Angie Owens | https://www.regulations.gov/comment/USTR-2019-0004-1975 | 6/18/2019 |
| PR-8152 | USTR-2019-0004-1976 from Edward Lazarus, Sonos, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1976 | 6/18/2019 |
| PR-8153 | USTR-2019-0004-1977 from Thomas McNamara | https://www.regulations.gov/comment/USTR-2019-0004-1977 | 6/18/2019 |
| PR-8154 | USTR-2019-0004-1978 from Pat Schumacher | https://www.regulations.gov/comment/USTR-2019-0004-1978 | 6/18/2019 |
| PR-8155 | USTR-2019-0004-1979 from Josh Babb | https://www.regulations.gov/comment/USTR-2019-0004-1979 | 6/18/2019 |
| PR-8156 | USTR-2019-0004-1980 from Devry Vorwerk, Cargill | https://www.regulations.gov/comment/USTR-2019-0004-1980 | 6/18/2019 |
| PR-8157 | USTR-2019-0004-1981 from Michael Wu | https://www.regulations.gov/comment/USTR-2019-0004-1981 | 6/18/2019 |
| PR-8158 | USTR-2019-0004-1982 from Geeta Jensen, Real Flame Company, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1982 | 6/18/2019 |
| PR-8159 | USTR-2019-0004-1983 from Mark Porter, Biddeford Blankets, LLC | https://www.regulations.gov/comment/USTR-2019-0004-1983 | 6/18/2019 |
| PR-8160 | USTR-2019-0004-1984 from Jeffrey Petersen, Colleen Karis Designs, LLC | https://www.regulations.gov/comment/USTR-2019-0004-1984 | 6/18/2019 |
| PR-8161 | USTR-2019-0004-1985 from Barry Kringstein, Mystic, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1985 | 6/18/2019 |
| PR-8162 | USTR-2019-0004-1986 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-1986 | 6/18/2019 |
| PR-8163 | USTR-2019-0004-1987 from Marc Jason | https://www.regulations.gov/comment/USTR-2019-0004-1987 | 6/18/2019 |
| PR-8164 | USTR-2019-0004-1988 from Grant Loberg, Darex, LLC | https://www.regulations.gov/comment/USTR-2019-0004-1988 | 6/18/2019 |
| PR-8165 | USTR-2019-0004-1989 from Timothy Matthews | https://www.regulations.gov/comment/USTR-2019-0004-1989 | 6/18/2019 |
| PR-8166 | USTR-2019-0004-1990 from Carlo Salmini | https://www.regulations.gov/comment/USTR-2019-0004-1990 | 6/18/2019 |
| PR-8167 | USTR-2019-0004-1991 from Jeannine Bressie | https://www.regulations.gov/comment/USTR-2019-0004-1991 | 6/18/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8168 | USTR-2019-0004-1992 from Donald Kurth | https://www.regulations.gov/comment/USTR-2019-0004-1992 | 6/18/2019 |
| PR-8169 | USTR-2019-0004-1993 from Jim Hall | https://www.regulations.gov/comment/USTR-2019-0004-1993 | 6/18/2019 |
| PR-8170 | USTR-2019-0004-1994 from shelley Zaragoza | https://www.regulations.gov/comment/USTR-2019-0004-1994 | 6/18/2019 |
| PR-8171 | USTR-2019-0004-1995 from Laura Barrett | https://www.regulations.gov/comment/USTR-2019-0004-1995 | 6/18/2019 |
| PR-8172 | USTR-2019-0004-1996 from Kathy Hubble | https://www.regulations.gov/comment/USTR-2019-0004-1996 | 6/18/2019 |
| PR-8173 | USTR-2019-0004-1997 from Donna Shira, Crown Crafts, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-1997 | 6/18/2019 |
| PR-8174 | USTR-2019-0004-1998 from Eric Anderson | https://www.regulations.gov/comment/USTR-2019-0004-1998 | 6/18/2019 |
| PR-8175 | USTR-2019-0004-1999 from Jacob Handelsman, American Forest and Paper Association (AF&PA) | https://www.regulations.gov/comment/USTR-2019-0004-1999 | 6/18/2019 |
| PR-8176 | USTR-2019-0004-2000 from Sara Lott | https://www.regulations.gov/comment/USTR-2019-0004-2000 | 6/18/2019 |
| PR-8177 | USTR-2019-0004-2001 from Josh Werthaiser, DOWNLITE | https://www.regulations.gov/comment/USTR-2019-0004-2001 | 6/18/2019 |
| PR-8178 | USTR-2019-0004-2002 from Tricia Allen-Stewart | https://www.regulations.gov/comment/USTR-2019-0004-2002 | 6/18/2019 |
| PR-8179 | USTR-2019-0004-2003 from Lydia Ke, Sorini, Samet and Associates | https://www.regulations.gov/comment/USTR-2019-0004-2003 | 6/18/2019 |
| PR-8180 | USTR-2019-0004-2004 from Timothy Plante | https://www.regulations.gov/comment/USTR-2019-0004-2004 | 6/18/2019 |
| PR-8181 | USTR-2019-0004-2005 from Nico Megwinoff, Air Master Awnings LLC | https://www.regulations.gov/comment/USTR-2019-0004-2005 | 6/18/2019 |
| PR-8182 | USTR-2019-0004-2006 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2006 | 6/18/2019 |
| PR-8183 | USTR-2019-0004-2007 from Steve Houren, Newell Brands | https://www.regulations.gov/comment/USTR-2019-0004-2007 | 6/18/2019 |
| PR-8184 | USTR-2019-0004-2008 from Harlan Kent, Sorini, Samet and Associates | https://www.regulations.gov/comment/USTR-2019-0004-2008 | 6/18/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8185 | USTR-2019-0004-2009 from Charles Pridgen | https://www.regulations.gov/comment/USTR-2019-0004-2009 | 6/18/2019 |
| PR-8186 | USTR-2019-0004-2010 from Gina Vetere, Dell Technologies, HP Inc, Intel Corporation, and Microsoft Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2010 | 6/18/2019 |
| PR-8187 | USTR-2019-0004-2011 from Tom Moyer | https://www.regulations.gov/comment/USTR-2019-0004-2011 | 6/18/2019 |
| PR-8188 | USTR-2019-0004-2012 from Michael Wilson | https://www.regulations.gov/comment/USTR-2019-0004-2012 | 6/18/2019 |
| PR-8189 | USTR-2019-0004-2013 from Kelly Mariotti, Juvenile Products Manufacturers Association | https://www.regulations.gov/comment/USTR-2019-0004-2013 | 6/18/2019 |
| PR-8190 | USTR-2019-0004-2014 from Thomas Fernald, The McEvoy Group | https://www.regulations.gov/comment/USTR-2019-0004-2014 | 6/18/2019 |
| PR-8191 | USTR-2019-0004-2015 from Miss Mao, ZHEJIANG PUJIANG GOLDLIGHT LOCK CO., LTD | https://www.regulations.gov/comment/USTR-2019-0004-2015 | 6/18/2019 |
| PR-8192 | USTR-2019-0004-2016 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2016 | 6/18/2019 |
| PR-8193 | USTR-2019-0004-2017 from Peter Gebhardt | https://www.regulations.gov/comment/USTR-2019-0004-2017 | 6/18/2019 |
| PR-8194 | USTR-2019-0004-2018 from Devin S. Sikes | https://www.regulations.gov/comment/USTR-2019-0004-2018 | 6/18/2019 |
| PR-8195 | USTR-2019-0004-2019 from Marc Jourlait, Jones Day | https://www.regulations.gov/comment/USTR-2019-0004-2019 | 6/18/2019 |
| PR-8196 | USTR-2019-0004-2020 from Jun Pang | https://www.regulations.gov/comment/USTR-2019-0004-2020 | 6/18/2019 |
| PR-8197 | USTR-2019-0004-2021 from Michael Mendoza | https://www.regulations.gov/comment/USTR-2019-0004-2021 | 6/18/2019 |
| PR-8198 | USTR-2019-0004-2022 from Owen Herrnstadt | https://www.regulations.gov/comment/USTR-2019-0004-2022 | 6/18/2019 |
| PR-8199 | USTR-2019-0004-2023 from Christy Vincent | https://www.regulations.gov/comment/USTR-2019-0004-2023 | 6/18/2019 |
| PR-8200 | USTR-2019-0004-2024 from Scott Rutledge, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2019-0004-2024 | 6/18/2019 |
| PR-8201 | USTR-2019-0004-2025 from Jodi Gracey, Trek Bicycle Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2025 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8202 | USTR-2019-0004-2026 from Rebecca Mond, The Toy Association | https://www.regulations.gov/comment/USTR-2019-0004-2026 | 6/18/2019 |
| PR-8203 | USTR-2019-0004-2027 from John Ballun | https://www.regulations.gov/comment/USTR-2019-0004-2027 | 6/18/2019 |
| PR-8204 | USTR-2019-0004-2028 from Rory Murphy | https://www.regulations.gov/comment/USTR-2019-0004-2028 | 6/18/2019 |
| PR-8205 | USTR-2019-0004-2029 from Sulafa Grijalva Perez, Ove Décors, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2029 | 6/18/2019 |
| PR-8206 | USTR-2019-0004-2030 from Billy Yates | https://www.regulations.gov/comment/USTR-2019-0004-2030 | 6/18/2019 |
| PR-8207 | USTR-2019-0004-2032 from Asil Gokcebay, Security People Inc. dba Digilock | https://www.regulations.gov/comment/USTR-2019-0004-2032 | 6/18/2019 |
| PR-8208 | USTR-2019-0004-2033 from Michael Genrich | https://www.regulations.gov/comment/USTR-2019-0004-2033 | 6/18/2019 |
| PR-8209 | USTR-2019-0004-2034 from Rose Mary Traynor, HEAD USA Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2034 | 6/18/2019 |
| PR-8210 | USTR-2019-0004-2035 from Josh Boggs | https://www.regulations.gov/comment/USTR-2019-0004-2035 | 6/18/2019 |
| PR-8211 | USTR-2019-0004-2036 from Eric McCarthy | https://www.regulations.gov/comment/USTR-2019-0004-2036 | 6/18/2019 |
| PR-8212 | USTR-2019-0004-2037 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2037 | 6/18/2019 |
| PR-8213 | USTR-2019-0004-2038 from Matthew Donovan | https://www.regulations.gov/comment/USTR-2019-0004-2038 | 6/18/2019 |
| PR-8214 | USTR-2019-0004-2039 from ryan barrett | https://www.regulations.gov/comment/USTR-2019-0004-2039 | 6/18/2019 |
| PR-8215 | USTR-2019-0004-2040 from Mary Wood | https://www.regulations.gov/comment/USTR-2019-0004-2040 | 6/18/2019 |
| PR-8216 | USTR-2019-0004-2041 from Denise Sacks | https://www.regulations.gov/comment/USTR-2019-0004-2041 | 6/18/2019 |
| PR-8217 | USTR-2019-0004-2042 from David Alpern, Ralsey Group Limited | https://www.regulations.gov/comment/USTR-2019-0004-2042 | 6/18/2019 |
| PR-8218 | USTR-2019-0004-2043 from Ruth Burns | https://www.regulations.gov/comment/USTR-2019-0004-2043 | 6/18/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8219 | USTR-2019-0004-2044 from Jared Angle, The Wooster Brush Company | https://www.regulations.gov/comment/USTR-2019-0004-2044 | 6/18/2019 |
| PR-8220 | USTR-2019-0004-2045 from Chris Cockrell | https://www.regulations.gov/comment/USTR-2019-0004-2045 | 6/18/2019 |
| PR-8221 | USTR-2019-0004-2046 from Bruce Lancaster, Wilson Electronics, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2046 | 6/18/2019 |
| PR-8222 | USTR-2019-0004-2047 from Joe Figard | https://www.regulations.gov/comment/USTR-2019-0004-2047 | 6/18/2019 |
| PR-8223 | USTR-2019-0004-2048 from Elise Shibles, Everlane, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2048 | 6/18/2019 |
| PR-8224 | USTR-2019-0004-2049 from Patrick Caulfield, Blonder Tongue Laboratories, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2049 | 6/18/2019 |
| PR-8225 | USTR-2019-0004-2050 from Morry Markowitz, Fuel Cell and Hydrogen Energy Assoc | https://www.regulations.gov/comment/USTR-2019-0004-2050 | 6/18/2019 |
| PR-8226 | USTR-2019-0004-2051 from Elise Shibles, Bambu | https://www.regulations.gov/comment/USTR-2019-0004-2051 | 6/18/2019 |
| PR-8227 | USTR-2019-0004-2052 from Richard Ross, Galerie Candy & Gifts | https://www.regulations.gov/comment/USTR-2019-0004-2052 | 6/18/2019 |
| PR-8228 | USTR-2019-0004-2053 from Brian Fought, Newell Brands Writing Division | https://www.regulations.gov/comment/USTR-2019-0004-2053 | 6/18/2019 |
| PR-8229 | USTR-2019-0004-2054 from Kenneth Hammond | https://www.regulations.gov/comment/USTR-2019-0004-2054 | 6/18/2019 |
| PR-8230 | USTR-2019-0004-2055 from Mark Helder, Newell Outdoor & Recreation Division | https://www.regulations.gov/comment/USTR-2019-0004-2055 | 6/18/2019 |
| PR-8231 | USTR-2019-0004-2056 from Shawn Curran, Gap Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2056 | 6/18/2019 |
| PR-8232 | USTR-2019-0004-2057 from Bryan McDonald | https://www.regulations.gov/comment/USTR-2019-0004-2057 | 6/18/2019 |
| PR-8233 | USTR-2019-0004-2058 from Hun Quach | https://www.regulations.gov/comment/USTR-2019-0004-2058 | 6/18/2019 |
| PR-8234 | USTR-2019-0004-2059 from Ash Jordan | https://www.regulations.gov/comment/USTR-2019-0004-2059 | 6/18/2019 |
| PR-8235 | USTR-2019-0004-2060 from Bijou Mgbojikwe, Entertainment Software Association | https://www.regulations.gov/comment/USTR-2019-0004-2060 | 6/18/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8236 | USTR-2019-0004-2061 from Clint Todd, Nite Ize, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2061 | 6/18/2019 |
| PR-8237 | USTR-2019-0004-2062 from Matt Solomon, Jones Day | https://www.regulations.gov/comment/USTR-2019-0004-2062 | 6/18/2019 |
| PR-8238 | USTR-2019-0004-2063 from Margaret Van Houdt | https://www.regulations.gov/comment/USTR-2019-0004-2063 | 6/18/2019 |
| PR-8239 | USTR-2019-0004-2064 from Li Chunhua | https://www.regulations.gov/comment/USTR-2019-0004-2064 | 6/18/2019 |
| PR-8240 | USTR-2019-0004-2065 from Susan Elliott | https://www.regulations.gov/comment/USTR-2019-0004-2065 | 6/18/2019 |
| PR-8241 | USTR-2019-0004-2066 from Stephen Victor | https://www.regulations.gov/comment/USTR-2019-0004-2066 | 6/18/2019 |
| PR-8242 | USTR-2019-0004-2067 from Corinne Murat, Mattel, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2067 | 6/18/2019 |
| PR-8243 | USTR-2019-0004-2068 from Kenneth Roberts, Delta Faucet Company | https://www.regulations.gov/comment/USTR-2019-0004-2068 | 6/18/2019 |
| PR-8244 | USTR-2019-0004-2069 from Thomas Tevebaugh, Crane Imaging Solutions, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2069 | 6/18/2019 |
| PR-8245 | USTR-2019-0004-2070 from Randolph Mann, esVolta, LP | https://www.regulations.gov/comment/USTR-2019-0004-2070 | 6/18/2019 |
| PR-8246 | USTR-2019-0004-2071 from Yang Lyu, CHENGUANG BIOTECH GROUP CO., LTD. | https://www.regulations.gov/comment/USTR-2019-0004-2071 | 6/18/2019 |
| PR-8247 | USTR-2019-0004-2072 from Phil Brown, VSP Optics | https://www.regulations.gov/comment/USTR-2019-0004-2072 | 6/18/2019 |
| PR-8248 | USTR-2019-0004-2073 from Don Wallace | https://www.regulations.gov/comment/USTR-2019-0004-2073 | 6/18/2019 |
| PR-8249 | USTR-2019-0004-2074 from Adam Keith | https://www.regulations.gov/comment/USTR-2019-0004-2074 | 6/18/2019 |
| PR-8250 | USTR-2019-0004-2075 from Warren Chaiken, Almo Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2075 | 6/18/2019 |
| PR-8251 | USTR-2019-0004-2076 from Mark Brunner, Shure Incorporated | https://www.regulations.gov/comment/USTR-2019-0004-2076 | 6/18/2019 |
| PR-8252 | USTR-2019-0004-2077 from Stuart Feldstein, Albaugh, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2077 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8253 | USTR-2019-0004-2078 from John Herrmann, Allegheny Technologies Incorporated | https://www.regulations.gov/comment/USTR-2019-0004-2078 | 6/18/2019 |
| PR-8254 | USTR-2019-0004-2079 from David Kunz, Arkema Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2079 | 6/18/2019 |
| PR-8255 | USTR-2019-0004-2080 from David Kunz, Arkema Inc | https://www.regulations.gov/comment/USTR-2019-0004-2080 | 6/18/2019 |
| PR-8256 | USTR-2019-0004-2081 from Paul Powers | https://www.regulations.gov/comment/USTR-2019-0004-2081 | 6/18/2019 |
| PR-8257 | USTR-2019-0004-2082 from Stefanie Holland, CompTIA | https://www.regulations.gov/comment/USTR-2019-0004-2082 | 6/18/2019 |
| PR-8258 | USTR-2019-0004-2083 from John Crowley, National Association of Waterfront Employers | https://www.regulations.gov/comment/USTR-2019-0004-2083 | 6/18/2019 |
| PR-8259 | USTR-2019-0004-2084 from Nathan Dupes, soulbrain MI, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2084 | 6/18/2019 |
| PR-8260 | USTR-2019-0004-2085 from Henry Yao, Rianlon Americas, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2085 | 6/18/2019 |
| PR-8261 | USTR-2019-0004-2086 from Steven Menda, Jaclyn Apparel, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2086 | 6/18/2019 |
| PR-8262 | USTR-2019-0004-2087 from Brian Wiborg, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2087 | 6/18/2019 |
| PR-8263 | USTR-2019-0004-2088 from Chad VanNorman, DataBank | https://www.regulations.gov/comment/USTR-2019-0004-2088 | 6/18/2019 |
| PR-8264 | USTR-2019-0004-2089 from Denny Obrien | https://www.regulations.gov/comment/USTR-2019-0004-2089 | 6/18/2019 |
| PR-8265 | USTR-2019-0004-2090 from Ian Kennedy | https://www.regulations.gov/comment/USTR-2019-0004-2090 | 6/18/2019 |
| PR-8266 | USTR-2019-0004-2091 from John Thielke | https://www.regulations.gov/comment/USTR-2019-0004-2091 | 6/18/2019 |
| PR-8267 | USTR-2019-0004-2092 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2092 | 6/18/2019 |
| PR-8268 | USTR-2019-0004-2093 from jingchen wang, TIANJIN LUCKY TOY CO. LTD. | https://www.regulations.gov/comment/USTR-2019-0004-2093 | 6/18/2019 |
| PR-8269 | USTR-2019-0004-2094 from Mark Maroon, Maroon Group LLC | https://www.regulations.gov/comment/USTR-2019-0004-2094 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8270 | USTR-2019-0004-2095 from Tammy Parrish | https://www.regulations.gov/comment/USTR-2019-0004-2095 | 6/18/2019 |
| PR-8271 | USTR-2019-0004-2096 from Courtney Dahl | https://www.regulations.gov/comment/USTR-2019-0004-2096 | 6/18/2019 |
| PR-8272 | USTR-2019-0004-2097 from Jeffrey Kupfer | https://www.regulations.gov/comment/USTR-2019-0004-2097 | 6/18/2019 |
| PR-8273 | USTR-2019-0004-2098 from Pat Holland | https://www.regulations.gov/comment/USTR-2019-0004-2098 | 6/18/2019 |
| PR-8274 | USTR-2019-0004-2099 from Uvale Bess | https://www.regulations.gov/comment/USTR-2019-0004-2099 | 6/18/2019 |
| PR-8275 | USTR-2019-0004-2100 from Eric Allen | https://www.regulations.gov/comment/USTR-2019-0004-2100 | 6/18/2019 |
| PR-8276 | USTR-2019-0004-2101 from Caroline Lindley | https://www.regulations.gov/comment/USTR-2019-0004-2101 | 6/18/2019 |
| PR-8277 | USTR-2019-0004-2102 from Jim Westgate | https://www.regulations.gov/comment/USTR-2019-0004-2102 | 6/18/2019 |
| PR-8278 | USTR-2019-0004-2103 from jill ressemann | https://www.regulations.gov/comment/USTR-2019-0004-2103 | 6/18/2019 |
| PR-8279 | USTR-2019-0004-2104 from Harold Baylor | https://www.regulations.gov/comment/USTR-2019-0004-2104 | 6/18/2019 |
| PR-8280 | USTR-2019-0004-2105 from Jason Wachter, Rainmaker Enterprises (FF) Limited | https://www.regulations.gov/comment/USTR-2019-0004-2105 | 6/18/2019 |
| PR-8281 | USTR-2019-0004-2106 from Godfrey Harris | https://www.regulations.gov/comment/USTR-2019-0004-2106 | 6/18/2019 |
| PR-8282 | USTR-2019-0004-2107 from Pete Slone, McKesson Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2107 | 6/18/2019 |
| PR-8283 | USTR-2019-0004-2108 from Jim Sheridan, DRS Imaging Services | https://www.regulations.gov/comment/USTR-2019-0004-2108 | 6/18/2019 |
| PR-8284 | USTR-2019-0004-2109 from James Maritz | https://www.regulations.gov/comment/USTR-2019-0004-2109 | 6/18/2019 |
| PR-8285 | USTR-2019-0004-2110 from Joseph Brubaker, Kirton McConkie | https://www.regulations.gov/comment/USTR-2019-0004-2110 | 6/18/2019 |
| PR-8286 | USTR-2019-0004-2111 from Alfred Fournier | https://www.regulations.gov/comment/USTR-2019-0004-2111 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8287 | USTR-2019-0004-2112 from Maile Spung | https://www.regulations.gov/comment/USTR-2019-0004-2112 | 6/18/2019 |
| PR-8288 | USTR-2019-0004-2113 from Esther Moreno | https://www.regulations.gov/comment/USTR-2019-0004-2113 | 6/18/2019 |
| PR-8289 | USTR-2019-0004-2114 from Cindy Chan | https://www.regulations.gov/comment/USTR-2019-0004-2114 | 6/18/2019 |
| PR-8290 | USTR-2019-0004-2115 from Duane Layton, Institute of International Container Lessors | https://www.regulations.gov/comment/USTR-2019-0004-2115 | 6/18/2019 |
| PR-8291 | USTR-2019-0004-2116 from Neil Shapiro, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2116 | 6/18/2019 |
| PR-8292 | USTR-2019-0004-2117 from Freddie Thomas Sr. | https://www.regulations.gov/comment/USTR-2019-0004-2117 | 6/18/2019 |
| PR-8293 | USTR-2019-0004-2118 from Rebecca Kosbab | https://www.regulations.gov/comment/USTR-2019-0004-2118 | 6/18/2019 |
| PR-8294 | USTR-2019-0004-2119 from David Spooner, The Levy Group | https://www.regulations.gov/comment/USTR-2019-0004-2119 | 6/18/2019 |
| PR-8295 | USTR-2019-0004-2120 from Dave Keller | https://www.regulations.gov/comment/USTR-2019-0004-2120 | 6/18/2019 |
| PR-8296 | USTR-2019-0004-2121 from Susan Mooers | https://www.regulations.gov/comment/USTR-2019-0004-2121 | 6/18/2019 |
| PR-8297 | USTR-2019-0004-2122 from Diana Klueter | https://www.regulations.gov/comment/USTR-2019-0004-2122 | 6/18/2019 |
| PR-8298 | USTR-2019-0004-2123 from Alice Speakman | https://www.regulations.gov/comment/USTR-2019-0004-2123 | 6/18/2019 |
| PR-8299 | USTR-2019-0004-2124 from Greg Slater, Intel Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2124 | 6/18/2019 |
| PR-8300 | USTR-2019-0004-2125 from Tony Tibbitts | https://www.regulations.gov/comment/USTR-2019-0004-2125 | 6/18/2019 |
| PR-8301 | USTR-2019-0004-2126 from Senator Dianne Feinstein, Senator Dianne Feinstein, United States Senate | https://www.regulations.gov/comment/USTR-2019-0004-2126 | 6/18/2019 |
| PR-8302 | USTR-2019-0004-2127 from Shannon Russell | https://www.regulations.gov/comment/USTR-2019-0004-2127 | 6/18/2019 |
| PR-8303 | USTR-2019-0004-2128 from Location Based Holdings d/b/a AlertGPS | https://www.regulations.gov/comment/USTR-2019-0004-2128 | 6/18/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8304 | USTR-2019-0004-2129 from Rick Van Arnam, United States Optical Community | https://www.regulations.gov/comment/USTR-2019-0004-2129 | 6/18/2019 |
| PR-8305 | USTR-2019-0004-2130 from Brad Patterson | https://www.regulations.gov/comment/USTR-2019-0004-2130 | 6/18/2019 |
| PR-8306 | USTR-2019-0004-2131 from Fawn Quintanilla | https://www.regulations.gov/comment/USTR-2019-0004-2131 | 6/18/2019 |
| PR-8307 | USTR-2019-0004-2132 from Jason Labuda, AM Stabilizers Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2132 | 6/18/2019 |
| PR-8308 | USTR-2019-0004-2133 from Linda Peterson | https://www.regulations.gov/comment/USTR-2019-0004-2133 | 6/18/2019 |
| PR-8309 | USTR-2019-0004-2134 from Duane Layton, National Portable Storage Association | https://www.regulations.gov/comment/USTR-2019-0004-2134 | 6/18/2019 |
| PR-8310 | USTR-2019-0004-2135 from Howard Gross, Jones Day | https://www.regulations.gov/comment/USTR-2019-0004-2135 | 6/18/2019 |
| PR-8311 | USTR-2019-0004-2136 from Donna Holt | https://www.regulations.gov/comment/USTR-2019-0004-2136 | 6/18/2019 |
| PR-8312 | USTR-2019-0004-2137 from Laura Abshire, National Restaurant Association | https://www.regulations.gov/comment/USTR-2019-0004-2137 | 6/18/2019 |
| PR-8313 | USTR-2019-0004-2138 from Brett Nakfoor | https://www.regulations.gov/comment/USTR-2019-0004-2138 | 6/18/2019 |
| PR-8314 | USTR-2019-0004-2139 from Misty Chally, National Franchisee Association | https://www.regulations.gov/comment/USTR-2019-0004-2139 | 6/18/2019 |
| PR-8315 | USTR-2019-0004-2140 from Ken Brandom | https://www.regulations.gov/comment/USTR-2019-0004-2140 | 6/18/2019 |
| PR-8316 | USTR-2019-0004-2141 from John Paider, HMB, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2141 | 6/18/2019 |
| PR-8317 | USTR-2019-0004-2142 from Teresa Summerville | https://www.regulations.gov/comment/USTR-2019-0004-2142 | 6/18/2019 |
| PR-8318 | USTR-2019-0004-2143 from Shaowei Gong | https://www.regulations.gov/comment/USTR-2019-0004-2143 | 6/18/2019 |
| PR-8319 | USTR-2019-0004-2144 from Ian Hyatt, International Game Technology Plc | https://www.regulations.gov/comment/USTR-2019-0004-2144 | 6/18/2019 |
| PR-8320 | USTR-2019-0004-2145 from Paul McAndrew, Greenlee Tools, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2145 | 6/18/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8321 | USTR-2019-0004-2146 from Garcia Group Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2146 | 6/18/2019 |
| PR-8322 | USTR-2019-0004-2147 from Christine Robins, Char-Broil, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2147 | 6/18/2019 |
| PR-8323 | USTR-2019-0004-2148 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2148 | 6/18/2019 |
| PR-8324 | USTR-2019-0004-2149 from Melissa Williams | https://www.regulations.gov/comment/USTR-2019-0004-2149 | 6/18/2019 |
| PR-8325 | USTR-2019-0004-2150 from Lisa Tremain, L. Tremain Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2150 | 6/18/2019 |
| PR-8326 | USTR-2019-0004-2151 from Shetul Patel, Leica Biosystems | https://www.regulations.gov/comment/USTR-2019-0004-2151 | 6/18/2019 |
| PR-8327 | USTR-2019-0004-2152 from Scott Cores | https://www.regulations.gov/comment/USTR-2019-0004-2152 | 6/18/2019 |
| PR-8328 | USTR-2019-0004-2153 from Carlton Garborg, BroadStreet Publishing Group, LLC. | https://www.regulations.gov/comment/USTR-2019-0004-2153 | 6/18/2019 |
| PR-8329 | USTR-2019-0004-2154 from Donald Stein, Canon U.S.A. | https://www.regulations.gov/comment/USTR-2019-0004-2154 | 6/18/2019 |
| PR-8330 | USTR-2019-0004-2155 from Michael Hostrawser, Gartner Studios, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2155 | 6/18/2019 |
| PR-8331 | USTR-2019-0004-2156 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2019-0004-2156 | 6/18/2019 |
| PR-8332 | USTR-2019-0004-2157 from Charles Komar, Charles Komar & Sons, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2157 | 6/18/2019 |
| PR-8333 | USTR-2019-0004-2158 from Simon Tomlinson, Skip Hop | https://www.regulations.gov/comment/USTR-2019-0004-2158 | 6/18/2019 |
| PR-8334 | USTR-2019-0004-2159 from Giacomo Soldani | https://www.regulations.gov/comment/USTR-2019-0004-2159 | 6/18/2019 |
| PR-8335 | USTR-2019-0004-2160 from Deborah Huggins, SW Safety Solutions Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2160 | 6/18/2019 |
| PR-8336 | USTR-2019-0004-2161 from Scott Palmer, Kankakee Spikeball Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2161 | 6/18/2019 |
| PR-8337 | USTR-2019-0004-2162 from Frank Desiderio, Marc Fisher Footwear | https://www.regulations.gov/comment/USTR-2019-0004-2162 | 6/18/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8338 | USTR-2019-0004-2163 from Rob Mavis | https://www.regulations.gov/comment/USTR-2019-0004-2163 | 6/18/2019 |
| PR-8339 | USTR-2019-0004-2164 from Dana Hamilton | https://www.regulations.gov/comment/USTR-2019-0004-2164 | 6/18/2019 |
| PR-8340 | USTR-2019-0004-2165 from Michael Saivetz, Richloom Fabrics | https://www.regulations.gov/comment/USTR-2019-0004-2165 | 6/18/2019 |
| PR-8341 | USTR-2019-0004-2166 from XIANG DONG, Tianjin Free Trade Service Co. Ltd. | https://www.regulations.gov/comment/USTR-2019-0004-2166 | 6/18/2019 |
| PR-8342 | USTR-2019-0004-2167 from Judy Jiang | https://www.regulations.gov/comment/USTR-2019-0004-2167 | 6/18/2019 |
| PR-8343 | USTR-2019-0004-2168 from Deborah Romano | https://www.regulations.gov/comment/USTR-2019-0004-2168 | 6/18/2019 |
| PR-8344 | USTR-2019-0004-2169 from Lupe Piros | https://www.regulations.gov/comment/USTR-2019-0004-2169 | 6/18/2019 |
| PR-8345 | USTR-2019-0004-2170 from Amanda Levitt, Urban Armor Gear, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2170 | 6/18/2019 |
| PR-8346 | USTR-2019-0004-2171 from Dianne Mendoza | https://www.regulations.gov/comment/USTR-2019-0004-2171 | 6/18/2019 |
| PR-8347 | USTR-2019-0004-2172 from yu Gao, YONGKANG SUNYEE INDUSTRIAL CO.LTD | https://www.regulations.gov/comment/USTR-2019-0004-2172 | 6/18/2019 |
| PR-8348 | USTR-2019-0004-2173 from Wanda Woodworth | https://www.regulations.gov/comment/USTR-2019-0004-2173 | 6/18/2019 |
| PR-8349 | USTR-2019-0004-2174 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2174 | 6/18/2019 |
| PR-8350 | USTR-2019-0004-2175 from Ken Yeung, ANJI DEKA OFFICE SYSTEM CO.,LTD | https://www.regulations.gov/comment/USTR-2019-0004-2175 | 6/18/2019 |
| PR-8351 | USTR-2019-0004-2176 from Wanda Woodworth | https://www.regulations.gov/comment/USTR-2019-0004-2176 | 6/18/2019 |
| PR-8352 | USTR-2019-0004-2177 from Karmen Bates | https://www.regulations.gov/comment/USTR-2019-0004-2177 | 6/18/2019 |
| PR-8353 | USTR-2019-0004-2178 from Pitman Gallup | https://www.regulations.gov/comment/USTR-2019-0004-2178 | 6/18/2019 |
| PR-8354 | USTR-2019-0004-2179 from Chris Chen | https://www.regulations.gov/comment/USTR-2019-0004-2179 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8355 | USTR-2019-0004-2180 from Emma Rafaelof, Information Technology Industry Council | https://www.regulations.gov/comment/USTR-2019-0004-2180 | 6/18/2019 |
| PR-8356 | USTR-2019-0004-2181 from Dale Makay | https://www.regulations.gov/comment/USTR-2019-0004-2181 | 6/18/2019 |
| PR-8357 | USTR-2019-0004-2182 from Ronald Nehls | https://www.regulations.gov/comment/USTR-2019-0004-2182 | 6/18/2019 |
| PR-8358 | USTR-2019-0004-2183 from James Elliott | https://www.regulations.gov/comment/USTR-2019-0004-2183 | 6/18/2019 |
| PR-8359 | USTR-2019-0004-2184 from li yan | https://www.regulations.gov/comment/USTR-2019-0004-2184 | 6/18/2019 |
| PR-8360 | USTR-2019-0004-2185 from Lian Lian Hong | https://www.regulations.gov/comment/USTR-2019-0004-2185 | 6/18/2019 |
| PR-8361 | USTR-2019-0004-2186 from Paul Szemplinski, IDT | https://www.regulations.gov/comment/USTR-2019-0004-2186 | 6/18/2019 |
| PR-8362 | USTR-2019-0004-2187 from Tammy Metz | https://www.regulations.gov/comment/USTR-2019-0004-2187 | 6/18/2019 |
| PR-8363 | USTR-2019-0004-2188 from Jared Angle, Life Fitness, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2188 | 6/18/2019 |
| PR-8364 | USTR-2019-0004-2189 from Jacqui Foster | https://www.regulations.gov/comment/USTR-2019-0004-2189 | 6/18/2019 |
| PR-8365 | USTR-2019-0004-2190 from Jeffrey Griggs | https://www.regulations.gov/comment/USTR-2019-0004-2190 | 6/18/2019 |
| PR-8366 | USTR-2019-0004-2191 from Susan Woolery | https://www.regulations.gov/comment/USTR-2019-0004-2191 | 6/18/2019 |
| PR-8367 | USTR-2019-0004-2192 from Robin Cadle | https://www.regulations.gov/comment/USTR-2019-0004-2192 | 6/18/2019 |
| PR-8368 | USTR-2019-0004-2193 from Christine Omar | https://www.regulations.gov/comment/USTR-2019-0004-2193 | 6/18/2019 |
| PR-8369 | USTR-2019-0004-2194 from Mary LaPine | https://www.regulations.gov/comment/USTR-2019-0004-2194 | 6/18/2019 |
| PR-8370 | USTR-2019-0004-2195 from Nancy Sherer | https://www.regulations.gov/comment/USTR-2019-0004-2195 | 6/18/2019 |
| PR-8371 | USTR-2019-0004-2196 from Mary LaPine | https://www.regulations.gov/comment/USTR-2019-0004-2196 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8372 | USTR-2019-0004-2197 from Raymond Feoli, Inception Technologies, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2197 | 6/18/2019 |
| PR-8373 | USTR-2019-0004-2198 from Portia He | https://www.regulations.gov/comment/USTR-2019-0004-2198 | 6/18/2019 |
| PR-8374 | USTR-2019-0004-2199 from Benjamin Christensen, Simms Fishing Products | https://www.regulations.gov/comment/USTR-2019-0004-2199 | 6/18/2019 |
| PR-8375 | USTR-2019-0004-2200 from ZHANGJIE FAN | https://www.regulations.gov/comment/USTR-2019-0004-2200 | 6/18/2019 |
| PR-8376 | USTR-2019-0004-2201 from Laimute Lipinskaite, Organic Comfort Market LLC | https://www.regulations.gov/comment/USTR-2019-0004-2201 | 6/18/2019 |
| PR-8377 | USTR-2019-0004-2202 from Jeff Williams, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2202 | 6/18/2019 |
| PR-8378 | USTR-2019-0004-2203 from Morgan Sokolow | https://www.regulations.gov/comment/USTR-2019-0004-2203 | 6/18/2019 |
| PR-8379 | USTR-2019-0004-2204 from SUSAN LIU | https://www.regulations.gov/comment/USTR-2019-0004-2204 | 6/18/2019 |
| PR-8380 | USTR-2019-0004-2205 from China Chamber of Commerce of Foodstuffs, Native Produce and Animal By Products (CFNA) | https://www.regulations.gov/comment/USTR-2019-0004-2205 | 6/18/2019 |
| PR-8381 | USTR-2019-0004-2206 from Nicholas Schrag | https://www.regulations.gov/comment/USTR-2019-0004-2206 | 6/18/2019 |
| PR-8382 | USTR-2019-0004-2207 from Randy Davis, International Association of Amusement Parks and Attractions | https://www.regulations.gov/comment/USTR-2019-0004-2207 | 6/18/2019 |
| PR-8383 | USTR-2019-0004-2208 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2208 | 6/18/2019 |
| PR-8384 | USTR-2019-0004-2209 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2209 | 6/18/2019 |
| PR-8385 | USTR-2019-0004-2210 from Steve Cistulli, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2210 | 6/18/2019 |
| PR-8386 | USTR-2019-0004-2211 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2211 | 6/18/2019 |
| PR-8387 | USTR-2019-0004-2212 from Scott Angus | https://www.regulations.gov/comment/USTR-2019-0004-2212 | 6/18/2019 |
| PR-8388 | USTR-2019-0004-2213 from Anthony Dal Ponte | https://www.regulations.gov/comment/USTR-2019-0004-2213 | 6/18/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8389 | USTR-2019-0004-2214 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2214 | 6/18/2019 |
| PR-8390 | USTR-2019-0004-2215 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2215 | 6/18/2019 |
| PR-8391 | USTR-2019-0004-2216 from Bruce Migliaccio, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2216 | 6/18/2019 |
| PR-8392 | USTR-2019-0004-2217 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2217 | 6/18/2019 |
| PR-8393 | USTR-2019-0004-2218 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2218 | 6/18/2019 |
| PR-8394 | USTR-2019-0004-2219 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2219 | 6/18/2019 |
| PR-8395 | USTR-2019-0004-2220 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2220 | 6/18/2019 |
| PR-8396 | USTR-2019-0004-2221 from Shane Warren, DuPont de Nemours, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2221 | 6/18/2019 |
| PR-8397 | USTR-2019-0004-2222 from Jacob Holm Industries America, Inc., Jacob Holm Industries (America) | https://www.regulations.gov/comment/USTR-2019-0004-2222 | 6/18/2019 |
| PR-8398 | USTR-2019-0004-2223 from Robert Wren, Primrose Alloys, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2223 | 6/18/2019 |
| PR-8399 | USTR-2019-0004-2224 from Clarke Pugh | https://www.regulations.gov/comment/USTR-2019-0004-2224 | 6/19/2019 |
| PR-8400 | USTR-2019-0004-2225 from Rob Howell, Sysco Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2225 | 6/19/2019 |
| PR-8401 | USTR-2019-0004-2226 from Valerie Brader | https://www.regulations.gov/comment/USTR-2019-0004-2226 | 6/19/2019 |
| PR-8402 | USTR-2019-0004-2227 from David Gellis, Gordini U.S.A Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2227 | 6/19/2019 |
| PR-8403 | USTR-2019-0004-2228 from Roslyn Layton | https://www.regulations.gov/comment/USTR-2019-0004-2228 | 6/19/2019 |
| PR-8404 | USTR-2019-0004-2229 from Jose Alves | https://www.regulations.gov/comment/USTR-2019-0004-2229 | 6/19/2019 |
| PR-8405 | USTR-2019-0004-2230 from Michael Maretta | https://www.regulations.gov/comment/USTR-2019-0004-2230 | 6/19/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8406 | USTR-2019-0004-2231 from Alan Inouye | https://www.regulations.gov/comment/USTR-2019-0004-2231 | 6/19/2019 |
| PR-8407 | USTR-2019-0004-2232 from Leslie Alan Glick, Dayco Products LLC | https://www.regulations.gov/comment/USTR-2019-0004-2232 | 6/19/2019 |
| PR-8408 | USTR-2019-0004-2233 from Mark Herlach, Westinghouse Electric Company LLC | https://www.regulations.gov/comment/USTR-2019-0004-2233 | 6/19/2019 |
| PR-8409 | USTR-2019-0004-2234 from Al Smith | https://www.regulations.gov/comment/USTR-2019-0004-2234 | 6/19/2019 |
| PR-8410 | USTR-2019-0004-2235 from Ian Christie | https://www.regulations.gov/comment/USTR-2019-0004-2235 | 6/19/2019 |
| PR-8411 | USTR-2019-0004-2236 from Nancy Wilkins, Grocery Manufacturers Association | https://www.regulations.gov/comment/USTR-2019-0004-2236 | 6/19/2019 |
| PR-8412 | USTR-2019-0004-2237 from Nicholas Moreda | https://www.regulations.gov/comment/USTR-2019-0004-2237 | 6/19/2019 |
| PR-8413 | USTR-2019-0004-2238 from Tracy Bentley | https://www.regulations.gov/comment/USTR-2019-0004-2238 | 6/19/2019 |
| PR-8414 | USTR-2019-0004-2239 from Bryan Wolfe | https://www.regulations.gov/comment/USTR-2019-0004-2239 | 6/19/2019 |
| PR-8415 | USTR-2019-0004-2240 from Daniel Yang | https://www.regulations.gov/comment/USTR-2019-0004-2240 | 6/19/2019 |
| PR-8416 | USTR-2019-0004-2241 from JAn Lemas | https://www.regulations.gov/comment/USTR-2019-0004-2241 | 6/19/2019 |
| PR-8417 | USTR-2019-0004-2242 from Qunyan Yu, China Zhejiang Int'l Economic & Technical Cooperation Co., Ltd. | https://www.regulations.gov/comment/USTR-2019-0004-2242 | 6/19/2019 |
| PR-8418 | USTR-2019-0004-2243 from Andy Gilbert | https://www.regulations.gov/comment/USTR-2019-0004-2243 | 6/19/2019 |
| PR-8419 | USTR-2019-0004-2244 from Grace Stockley, Precious Metals Association of North America | https://www.regulations.gov/comment/USTR-2019-0004-2244 | 6/19/2019 |
| PR-8420 | USTR-2019-0004-2245 from Lorrie Turner, New Era Cap Co. Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2245 | 6/19/2019 |
| PR-8421 | USTR-2019-0004-2246 from James Leder | https://www.regulations.gov/comment/USTR-2019-0004-2246 | 6/19/2019 |
| PR-8422 | USTR-2019-0004-2247 from Lous Hornick III, LHSC, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2247 | 6/19/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8423 | USTR-2019-0004-2248 from Harry Friedman | https://www.regulations.gov/comment/USTR-2019-0004-2248 | 6/19/2019 |
| PR-8424 | USTR-2019-0004-2249 from Eliot Caplan | https://www.regulations.gov/comment/USTR-2019-0004-2249 | 6/19/2019 |
| PR-8425 | USTR-2019-0004-2250 from Jeffrey Levin, Compass Chemical International LLC | https://www.regulations.gov/comment/USTR-2019-0004-2250 | 6/19/2019 |
| PR-8426 | USTR-2019-0004-2251 from Allison Tuszynski, National Association of Chemical | https://www.regulations.gov/comment/USTR-2019-0004-2251 | 6/19/2019 |
| PR-8427 | USTR-2019-0004-2252 from Christopher Kersting | https://www.regulations.gov/comment/USTR-2019-0004-2252 | 6/19/2019 |
| PR-8428 | USTR-2019-0004-2253 from Benjamin Moore, Limited Run Games | https://www.regulations.gov/comment/USTR-2019-0004-2253 | 6/19/2019 |
| PR-8429 | USTR-2019-0004-2254 from Dan Halstrom, Doyle Barlow & Mazard PLLC | https://www.regulations.gov/comment/USTR-2019-0004-2254 | 6/19/2019 |
| PR-8430 | USTR-2019-0004-2255 from Bart Prins, Water Pik | https://www.regulations.gov/comment/USTR-2019-0004-2255 | 6/19/2019 |
| PR-8431 | USTR-2019-0004-2256 from Mao Limin | https://www.regulations.gov/comment/USTR-2019-0004-2256 | 6/19/2019 |
| PR-8432 | USTR-2019-0004-2257 from Jonathan Kimball, Association for Accessible Medicines | https://www.regulations.gov/comment/USTR-2019-0004-2257 | 6/19/2019 |
| PR-8433 | USTR-2019-0004-2258 from Jay Quam | https://www.regulations.gov/comment/USTR-2019-0004-2258 | 6/19/2019 |
| PR-8434 | USTR-2019-0004-2259 from Elena Lizza | https://www.regulations.gov/comment/USTR-2019-0004-2259 | 6/19/2019 |
| PR-8435 | USTR-2019-0004-2260 from Kerry Stackpole, Plumbing Manufacturers International | https://www.regulations.gov/comment/USTR-2019-0004-2260 | 6/19/2019 |
| PR-8436 | USTR-2019-0004-2261 from Mitchell Moonier | https://www.regulations.gov/comment/USTR-2019-0004-2261 | 6/19/2019 |
| PR-8437 | USTR-2019-0004-2262 from Francisco Ortega | https://www.regulations.gov/comment/USTR-2019-0004-2262 | 6/19/2019 |
| PR-8438 | USTR-2019-0004-2263 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2263 | 6/19/2019 |
| PR-8439 | USTR-2019-0004-2264 from Michael Lukas, Valken Inc | https://www.regulations.gov/comment/USTR-2019-0004-2264 | 6/19/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8440 | USTR-2019-0004-2265 from Michael Haynes, Heritage Auctions | https://www.regulations.gov/comment/USTR-2019-0004-2265 | 6/19/2019 |
| PR-8441 | USTR-2019-0004-2266 from Alfie Charles, Pitney Bowes | https://www.regulations.gov/comment/USTR-2019-0004-2266 | 6/19/2019 |
| PR-8442 | USTR-2019-0004-2267 from Marc Hebert, Newpark Drilling Fluids and AES Drilling Fluids Holdings | https://www.regulations.gov/comment/USTR-2019-0004-2267 | 6/19/2019 |
| PR-8443 | USTR-2019-0004-2268 from David Spooner, Macy's, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2268 | 6/19/2019 |
| PR-8444 | USTR-2019-0004-2269 from Angela Santos, Tingley Rubber Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2269 | 6/19/2019 |
| PR-8445 | USTR-2019-0004-2270 from Apostolic Assembly of South Gate | https://www.regulations.gov/comment/USTR-2019-0004-2270 | 6/19/2019 |
| PR-8446 | USTR-2019-0004-2271 from Eugene Seroka | https://www.regulations.gov/comment/USTR-2019-0004-2271 | 6/19/2019 |
| PR-8447 | USTR-2019-0004-2272 from Karen Kerrigan | https://www.regulations.gov/comment/USTR-2019-0004-2272 | 6/19/2019 |
| PR-8448 | USTR-2019-0004-2273 from Robert DeHaan | https://www.regulations.gov/comment/USTR-2019-0004-2273 | 6/19/2019 |
| PR-8449 | USTR-2019-0004-2274 from Peter Markson, GCE International, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2274 | 6/19/2019 |
| PR-8450 | USTR-2019-0004-2275 from David Robinson | https://www.regulations.gov/comment/USTR-2019-0004-2275 | 6/19/2019 |
| PR-8451 | USTR-2019-0004-2276 from Christopher Novak, CropLife America and RISE (Responsible Industry for a Sound Environment) | https://www.regulations.gov/comment/USTR-2019-0004-2276 | 6/19/2019 |
| PR-8452 | USTR-2019-0004-2277 from James Griffiths, Counsel for Responsible Nutrition | https://www.regulations.gov/comment/USTR-2019-0004-2277 | 6/19/2019 |
| PR-8453 | USTR-2019-0004-2278 from Matt Priest | https://www.regulations.gov/comment/USTR-2019-0004-2278 | 6/19/2019 |
| PR-8454 | USTR-2019-0004-2279 from Christopher Colford | https://www.regulations.gov/comment/USTR-2019-0004-2279 | 6/19/2019 |
| PR-8455 | USTR-2019-0004-2280 from Ralph Ives | https://www.regulations.gov/comment/USTR-2019-0004-2280 | 6/19/2019 |
| PR-8456 | USTR-2019-0004-2281 from Daniel Schneiderman, Rheem Manufacturing Company | https://www.regulations.gov/comment/USTR-2019-0004-2281 | 6/19/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8457 | USTR-2019-0004-2282 from Jennifer Diaz, Diaz Trade Law | https://www.regulations.gov/comment/USTR-2019-0004-2282 | 6/19/2019 |
| PR-8458 | USTR-2019-0004-2283 from Lawrence Bogard, Stanley Black & Decker, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2283 | 6/19/2019 |
| PR-8459 | USTR-2019-0004-2284 from Michael Lambros, Osram Sylvania Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2284 | 6/19/2019 |
| PR-8460 | USTR-2019-0004-2285 from Michael Tomenga, Promethean, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2285 | 6/19/2019 |
| PR-8461 | USTR-2019-0004-2286 from Joanne Tucker | https://www.regulations.gov/comment/USTR-2019-0004-2286 | 6/19/2019 |
| PR-8462 | USTR-2019-0004-2287 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2019-0004-2287 | 6/19/2019 |
| PR-8463 | USTR-2019-0004-2288 from Michael McDonald | https://www.regulations.gov/comment/USTR-2019-0004-2288 | 6/19/2019 |
| PR-8464 | USTR-2019-0004-2289 from Sam Anderson, The Fret Wire | https://www.regulations.gov/comment/USTR-2019-0004-2289 | 6/19/2019 |
| PR-8465 | USTR-2019-0004-2290 from Mike Baird | https://www.regulations.gov/comment/USTR-2019-0004-2290 | 6/19/2019 |
| PR-8466 | USTR-2019-0004-2291 from Wu Fengling, China Chamber of International Commerce(CCOIC)Tianjin Chamber of Commerce | https://www.regulations.gov/comment/USTR-2019-0004-2291 | 6/19/2019 |
| PR-8467 | USTR-2019-0004-2292 from JUDE ANTHONY | https://www.regulations.gov/comment/USTR-2019-0004-2292 | 6/19/2019 |
| PR-8468 | USTR-2019-0004-2293 from Matthew Moedritzer, Society of Chemical Manufacturers and Affiliates | https://www.regulations.gov/comment/USTR-2019-0004-2293 | 6/19/2019 |
| PR-8469 | USTR-2019-0004-2294 from Patricia Phillips, Michael Best Strategies | https://www.regulations.gov/comment/USTR-2019-0004-2294 | 6/19/2019 |
| PR-8470 | USTR-2019-0004-2295 from Michael Dabbs | https://www.regulations.gov/comment/USTR-2019-0004-2295 | 6/19/2019 |
| PR-8471 | USTR-2019-0004-2296 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2296 | 6/19/2019 |
| PR-8472 | USTR-2019-0004-2297 from Cathy Saunders | https://www.regulations.gov/comment/USTR-2019-0004-2297 | 6/19/2019 |
| PR-8473 | USTR-2019-0004-2298 from Joan Walker | https://www.regulations.gov/comment/USTR-2019-0004-2298 | 6/19/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8474 | USTR-2019-0004-2299 from Tom Peterson | https://www.regulations.gov/comment/USTR-2019-0004-2299 | 6/19/2019 |
| PR-8475 | USTR-2019-0004-2300 from Michael Valenti, First Continental International | https://www.regulations.gov/comment/USTR-2019-0004-2300 | 6/19/2019 |
| PR-8476 | USTR-2019-0004-2301 from William Reeves | https://www.regulations.gov/comment/USTR-2019-0004-2301 | 6/19/2019 |
| PR-8477 | USTR-2019-0004-2302 from Mani Erfan, Unicat Catalyst Technologies, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2302 | 6/19/2019 |
| PR-8478 | USTR-2019-0004-2303 from Doug Apelt, Kinedyne LLC | https://www.regulations.gov/comment/USTR-2019-0004-2303 | 6/19/2019 |
| PR-8479 | USTR-2019-0004-2304 from Rick Habben, Wahl Clipper Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2304 | 6/19/2019 |
| PR-8480 | USTR-2019-0004-2305 from Jon Yormick, R-Squared Puckett, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2305 | 6/19/2019 |
| PR-8481 | USTR-2019-0004-2306 from Derrick Klashinsky, Trek Metals Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2306 | 6/19/2019 |
| PR-8482 | USTR-2019-0004-2307 from Meredith DeMent, Strider Sports International, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2307 | 6/19/2019 |
| PR-8483 | USTR-2019-0004-2308 from Steven Gray Gray, Trek Metals Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2308 | 6/19/2019 |
| PR-8484 | USTR-2019-0004-2309 from Kathy Kalesti | https://www.regulations.gov/comment/USTR-2019-0004-2309 | 6/19/2019 |
| PR-8485 | USTR-2019-0004-2310 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2310 | 6/19/2019 |
| PR-8486 | USTR-2019-0004-2311 from Richard Harper, Outdoor Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2311 | 6/19/2019 |
| PR-8487 | USTR-2019-0004-2312 from Stephen Lamar, Coalition of Fashion Executives | https://www.regulations.gov/comment/USTR-2019-0004-2312 | 6/19/2019 |
| PR-8488 | USTR-2019-0004-2313 from Michael Lukas, Valken Inc | https://www.regulations.gov/comment/USTR-2019-0004-2313 | 6/19/2019 |
| PR-8489 | USTR-2019-0004-2314 from Page Eaton | https://www.regulations.gov/comment/USTR-2019-0004-2314 | 6/19/2019 |
| PR-8490 | USTR-2019-0004-2315 from Chris Sanders, Star USA | https://www.regulations.gov/comment/USTR-2019-0004-2315 | 6/19/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8491 | USTR-2019-0004-2316 from Harry Childress, Virginia Coal and Energy Alliance, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2316 | 6/19/2019 |
| PR-8492 | USTR-2019-0004-2317 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2317 | 6/19/2019 |
| PR-8493 | USTR-2019-0004-2318 from Ronald Forest, Matson Navigation Company, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2318 | 6/19/2019 |
| PR-8494 | USTR-2019-0004-2319 from Laurie Gross | https://www.regulations.gov/comment/USTR-2019-0004-2319 | 6/19/2019 |
| PR-8495 | USTR-2019-0004-2320 from Roberta Weber | https://www.regulations.gov/comment/USTR-2019-0004-2320 | 6/19/2019 |
| PR-8496 | USTR-2019-0004-2321 from Wanda Walton | https://www.regulations.gov/comment/USTR-2019-0004-2321 | 6/19/2019 |
| PR-8497 | USTR-2019-0004-2322 from Ben Miles | https://www.regulations.gov/comment/USTR-2019-0004-2322 | 6/19/2019 |
| PR-8498 | USTR-2019-0004-2323 from Michael Lukas, Valken Inc | https://www.regulations.gov/comment/USTR-2019-0004-2323 | 6/19/2019 |
| PR-8499 | USTR-2019-0004-2324 from Mika McLafferty, Telebrands Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2324 | 6/19/2019 |
| PR-8500 | USTR-2019-0004-2325 from Kathy Olalde | https://www.regulations.gov/comment/USTR-2019-0004-2325 | 6/19/2019 |
| PR-8501 | USTR-2019-0004-2326 from Judith Koch | https://www.regulations.gov/comment/USTR-2019-0004-2326 | 6/19/2019 |
| PR-8502 | USTR-2019-0004-2327 from Peter Erdman, Hisense USA Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2327 | 6/19/2019 |
| PR-8503 | USTR-2019-0004-2328 from James Walters, Air-Conditioning, Heating, and Refrigeration Institute (AHRI) | https://www.regulations.gov/comment/USTR-2019-0004-2328 | 6/19/2019 |
| PR-8504 | USTR-2019-0004-2329 from Phyllis Licata | https://www.regulations.gov/comment/USTR-2019-0004-2329 | 6/19/2019 |
| PR-8505 | USTR-2019-0004-2330 from Mike Hoff | https://www.regulations.gov/comment/USTR-2019-0004-2330 | 6/19/2019 |
| PR-8506 | USTR-2019-0004-2331 from Oralia Preble-Niemi | https://www.regulations.gov/comment/USTR-2019-0004-2331 | 6/19/2019 |
| PR-8507 | USTR-2019-0004-2332 from Jacob Maurer | https://www.regulations.gov/comment/USTR-2019-0004-2332 | 6/19/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8508 | USTR-2019-0004-2333 from Deanna Berkeley, alice + olivia by Stacey Bendet | https://www.regulations.gov/comment/USTR-2019-0004-2333 | 6/19/2019 |
| PR-8509 | USTR-2019-0004-2334 from Stacey Walthers Naffah | https://www.regulations.gov/comment/USTR-2019-0004-2334 | 6/19/2019 |
| PR-8510 | USTR-2019-0004-2335 from Eric Gross | https://www.regulations.gov/comment/USTR-2019-0004-2335 | 6/19/2019 |
| PR-8511 | USTR-2019-0004-2336 from Michael Del Negro, GE Appliances | https://www.regulations.gov/comment/USTR-2019-0004-2336 | 6/19/2019 |
| PR-8512 | USTR-2019-0004-2337 from William Hemann | https://www.regulations.gov/comment/USTR-2019-0004-2337 | 6/19/2019 |
| PR-8513 | USTR-2019-0004-2338 from C. Terry Lewis, International Business Resources, Ltd. | https://www.regulations.gov/comment/USTR-2019-0004-2338 | 6/19/2019 |
| PR-8514 | USTR-2019-0004-2339 from Laura Tierney | https://www.regulations.gov/comment/USTR-2019-0004-2339 | 6/19/2019 |
| PR-8515 | USTR-2019-0004-2340 from William Hemann | https://www.regulations.gov/comment/USTR-2019-0004-2340 | 6/19/2019 |
| PR-8516 | USTR-2019-0004-2341 from Geoffrey Goodale, LiceGuard LLC | https://www.regulations.gov/comment/USTR-2019-0004-2341 | 6/19/2019 |
| PR-8517 | USTR-2019-0004-2342 from Mike Russo | https://www.regulations.gov/comment/USTR-2019-0004-2342 | 6/19/2019 |
| PR-8518 | USTR-2019-0004-2343 from Rita Wood, Kids II, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2343 | 6/19/2019 |
| PR-8519 | USTR-2019-0004-2344 from William Hemann | https://www.regulations.gov/comment/USTR-2019-0004-2344 | 6/19/2019 |
| PR-8520 | USTR-2019-0004-2345 from Mika Menasco | https://www.regulations.gov/comment/USTR-2019-0004-2345 | 6/19/2019 |
| PR-8521 | USTR-2019-0004-2346 from Amy Zirkle, Electronic Transactions Association | https://www.regulations.gov/comment/USTR-2019-0004-2346 | 6/19/2019 |
| PR-8522 | USTR-2019-0004-2347 from Helen Santillan | https://www.regulations.gov/comment/USTR-2019-0004-2347 | 6/19/2019 |
| PR-8523 | USTR-2019-0004-2348 from Jayne Blasser | https://www.regulations.gov/comment/USTR-2019-0004-2348 | 6/19/2019 |
| PR-8524 | USTR-2019-0004-2349 from Renee Duncan | https://www.regulations.gov/comment/USTR-2019-0004-2349 | 6/19/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8525 | USTR-2019-0004-2350 from Gregory Fortsch, The Nature's Bounty Co. | https://www.regulations.gov/comment/USTR-2019-0004-2350 | 6/19/2019 |
| PR-8526 | USTR-2019-0004-2351 from Elizabeth Myers, Fulflex, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2351 | 6/19/2019 |
| PR-8527 | USTR-2019-0004-2352 from Tom Dykstra | https://www.regulations.gov/comment/USTR-2019-0004-2352 | 6/19/2019 |
| PR-8528 | USTR-2019-0004-2353 from Kevin Dempsey, American Iron and Steel Institute | https://www.regulations.gov/comment/USTR-2019-0004-2353 | 6/19/2019 |
| PR-8529 | USTR-2019-0004-2354 from Russ Nesiba | https://www.regulations.gov/comment/USTR-2019-0004-2354 | 6/19/2019 |
| PR-8530 | USTR-2019-0004-2355 from Dominick Sblendorio, Nouveau Eyewear | https://www.regulations.gov/comment/USTR-2019-0004-2355 | 6/19/2019 |
| PR-8531 | USTR-2019-0004-2356 from Andrew Durant, Hitachi America, Ltd | https://www.regulations.gov/comment/USTR-2019-0004-2356 | 6/19/2019 |
| PR-8532 | USTR-2019-0004-2357 from Jack Hakim, Luvncare LTD. Inc. DBA NUBY | https://www.regulations.gov/comment/USTR-2019-0004-2357 | 6/19/2019 |
| PR-8533 | USTR-2019-0004-2358 from Jonathan Gold, National Retail Federation | https://www.regulations.gov/comment/USTR-2019-0004-2358 | 6/19/2019 |
| PR-8534 | USTR-2019-0004-2359 from Jared Wessel, Spectrum Brands Holdings | https://www.regulations.gov/comment/USTR-2019-0004-2359 | 6/19/2019 |
| PR-8535 | USTR-2019-0004-2360 from Marc Hebert, Newpark Drilling Fluids and AES Drilling Fluids Holdings LLC | https://www.regulations.gov/comment/USTR-2019-0004-2360 | 6/19/2019 |
| PR-8536 | USTR-2019-0004-2361 from Tracey Gonzalez, International Materials Group | https://www.regulations.gov/comment/USTR-2019-0004-2361 | 6/19/2019 |
| PR-8537 | USTR-2019-0004-2362 from Kathrin Belliveau, Hasbro, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2362 | 6/19/2019 |
| PR-8538 | USTR-2019-0004-2363 from Brett Argirakis | https://www.regulations.gov/comment/USTR-2019-0004-2363 | 6/19/2019 |
| PR-8539 | USTR-2019-0004-2364 from John Swiatek | https://www.regulations.gov/comment/USTR-2019-0004-2364 | 6/19/2019 |
| PR-8540 | USTR-2019-0004-2365 from Melissa Silverstein, Helen of Troy | https://www.regulations.gov/comment/USTR-2019-0004-2365 | 6/19/2019 |
| PR-8541 | USTR-2019-0004-2366 from Pat Ruland | https://www.regulations.gov/comment/USTR-2019-0004-2366 | 6/19/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8542 | USTR-2019-0004-2367 from Hedwig Emery | https://www.regulations.gov/comment/USTR-2019-0004-2367 | 6/19/2019 |
| PR-8543 | USTR-2019-0004-2368 from Eva Hampl | https://www.regulations.gov/comment/USTR-2019-0004-2368 | 6/19/2019 |
| PR-8544 | USTR-2019-0004-2369 from Susan Wyndham | https://www.regulations.gov/comment/USTR-2019-0004-2369 | 6/19/2019 |
| PR-8545 | USTR-2019-0004-2370 from Edward Roberts | https://www.regulations.gov/comment/USTR-2019-0004-2370 | 6/19/2019 |
| PR-8546 | USTR-2019-0004-2371 from Michael Iadarola, Jones Day | https://www.regulations.gov/comment/USTR-2019-0004-2371 | 6/19/2019 |
| PR-8547 | USTR-2019-0004-2372 from Jean Sinclair | https://www.regulations.gov/comment/USTR-2019-0004-2372 | 6/19/2019 |
| PR-8548 | USTR-2019-0004-2373 from Anthony Chapek | https://www.regulations.gov/comment/USTR-2019-0004-2373 | 6/19/2019 |
| PR-8549 | USTR-2019-0004-2374 from Mark Cole | https://www.regulations.gov/comment/USTR-2019-0004-2374 | 6/19/2019 |
| PR-8550 | USTR-2019-0004-2375 from Joseph Brubaker, Durham Enterprises Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2375 | 6/19/2019 |
| PR-8551 | USTR-2019-0004-2376 from Anthony Shy | https://www.regulations.gov/comment/USTR-2019-0004-2376 | 6/19/2019 |
| PR-8552 | USTR-2019-0004-2377 from Jared Angle, Streamlight, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2377 | 6/19/2019 |
| PR-8553 | USTR-2019-0004-2378 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2019-0004-2378 | 6/19/2019 |
| PR-8554 | USTR-2019-0004-2379 from Chris Hiebert, Jones Day | https://www.regulations.gov/comment/USTR-2019-0004-2379 | 6/19/2019 |
| PR-8555 | USTR-2019-0004-2380 from Ronald Hale | https://www.regulations.gov/comment/USTR-2019-0004-2380 | 6/19/2019 |
| PR-8556 | USTR-2019-0004-2381 from Jean Buchanan | https://www.regulations.gov/comment/USTR-2019-0004-2381 | 6/19/2019 |
| PR-8557 | USTR-2019-0004-2382 from Cynthia Daly | https://www.regulations.gov/comment/USTR-2019-0004-2382 | 6/19/2019 |
| PR-8558 | USTR-2019-0004-2383 from Joseph Brubaker, Durham Enterprises Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2383 | 6/19/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8559 | USTR-2019-0004-2384 from James Nielsen | https://www.regulations.gov/comment/USTR-2019-0004-2384 | 6/19/2019 |
| PR-8560 | USTR-2019-0004-2385 from Robbin Sandlin | https://www.regulations.gov/comment/USTR-2019-0004-2385 | 6/19/2019 |
| PR-8561 | USTR-2019-0004-2386 from Joseph Brubaker, Durham Enterprises Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2386 | 6/19/2019 |
| PR-8562 | USTR-2019-0004-2387 from Jamie Fiocco | https://www.regulations.gov/comment/USTR-2019-0004-2387 | 6/19/2019 |
| PR-8563 | USTR-2019-0004-2388 from Wade Miquelon, Jo-Ann Stores, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2388 | 6/19/2019 |
| PR-8564 | USTR-2019-0004-2389 from Kayla Owens, Epsilon Electronics, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2389 | 6/19/2019 |
| PR-8565 | USTR-2019-0004-2390 from Kathryn Saunders | https://www.regulations.gov/comment/USTR-2019-0004-2390 | 6/19/2019 |
| PR-8566 | USTR-2019-0004-2391 from George Adams | https://www.regulations.gov/comment/USTR-2019-0004-2391 | 6/19/2019 |
| PR-8567 | USTR-2019-0004-2392 from Mark Schoenwald, HarperCollins Christian Publishing | https://www.regulations.gov/comment/USTR-2019-0004-2392 | 6/19/2019 |
| PR-8568 | USTR-2019-0004-2393 from Melissa Williams | https://www.regulations.gov/comment/USTR-2019-0004-2393 | 6/19/2019 |
| PR-8569 | USTR-2019-0004-2394 from Ed Brzytwa, American Chemistry Council | https://www.regulations.gov/comment/USTR-2019-0004-2394 | 6/19/2019 |
| PR-8570 | USTR-2019-0004-2395 from Haicheng Zhu | https://www.regulations.gov/comment/USTR-2019-0004-2395 | 6/19/2019 |
| PR-8571 | USTR-2019-0004-2396 from Scott Swidersky, Jones Day | https://www.regulations.gov/comment/USTR-2019-0004-2396 | 6/19/2019 |
| PR-8572 | USTR-2019-0004-2397 from Julian Blandino | https://www.regulations.gov/comment/USTR-2019-0004-2397 | 6/19/2019 |
| PR-8573 | USTR-2019-0004-2398 from Richard Verlo, Jones Day | https://www.regulations.gov/comment/USTR-2019-0004-2398 | 6/19/2019 |
| PR-8574 | USTR-2019-0004-2399 from Michael McGuffin, American Herbal Products Association | https://www.regulations.gov/comment/USTR-2019-0004-2399 | 6/19/2019 |
| PR-8575 | USTR-2019-0004-2400 from Dominique Raccah, Sourcebooks, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2400 | 6/19/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8576 | USTR-2019-0004-2401 from James Chang, TA Chen International | https://www.regulations.gov/comment/USTR-2019-0004-2401 | 6/19/2019 |
| PR-8577 | USTR-2019-0004-2402 from Jason Marino, Jones Day | https://www.regulations.gov/comment/USTR-2019-0004-2402 | 6/19/2019 |
| PR-8578 | USTR-2019-0004-2403 from Christopher Alt | https://www.regulations.gov/comment/USTR-2019-0004-2403 | 6/19/2019 |
| PR-8579 | USTR-2019-0004-2404 from Tom Talamantez, Jones Day | https://www.regulations.gov/comment/USTR-2019-0004-2404 | 6/19/2019 |
| PR-8580 | USTR-2019-0004-2405 from Terry Anderson, American Promotional Events, Inc. d/b/a TNT Fireworks | https://www.regulations.gov/comment/USTR-2019-0004-2405 | 6/19/2019 |
| PR-8581 | USTR-2019-0004-2406 from Chris Jacobs | https://www.regulations.gov/comment/USTR-2019-0004-2406 | 6/19/2019 |
| PR-8582 | USTR-2019-0004-2407 from Strata Solar, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2407 | 6/19/2019 |
| PR-8583 | USTR-2019-0004-2408 from Jeff Volpe | https://www.regulations.gov/comment/USTR-2019-0004-2408 | 6/19/2019 |
| PR-8584 | USTR-2019-0004-2409 from Amir Afzali, Jones Day | https://www.regulations.gov/comment/USTR-2019-0004-2409 | 6/19/2019 |
| PR-8585 | USTR-2019-0004-2410 from Rich Helfenbein, American Apparel & Footwear Association | https://www.regulations.gov/comment/USTR-2019-0004-2410 | 6/19/2019 |
| PR-8586 | USTR-2019-0004-2411 from Dan Friedman, Caleres | https://www.regulations.gov/comment/USTR-2019-0004-2411 | 6/19/2019 |
| PR-8587 | USTR-2019-0004-2412 from Kori Drabble | https://www.regulations.gov/comment/USTR-2019-0004-2412 | 6/19/2019 |
| PR-8588 | USTR-2019-0004-2413 from Hai Li | https://www.regulations.gov/comment/USTR-2019-0004-2413 | 6/19/2019 |
| PR-8589 | USTR-2019-0004-2414 from Satoshi Yamada, NEC Corporation of Arnerica | https://www.regulations.gov/comment/USTR-2019-0004-2414 | 6/19/2019 |
| PR-8590 | USTR-2019-0004-2415 from Craig Lewis, BYD Motors LLC | https://www.regulations.gov/comment/USTR-2019-0004-2415 | 6/19/2019 |
| PR-8591 | USTR-2019-0004-2416 from Daniel Giovannetti, Bergstrom, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2416 | 6/19/2019 |
| PR-8592 | USTR-2019-0004-2417 from Mark Tallo, Sander, Travis & Rosnberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2417 | 6/19/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8593 | USTR-2019-0004-2418 from Glenn Reed, Pacific Seafood Processors Association | https://www.regulations.gov/comment/USTR-2019-0004-2418 | 6/19/2019 |
| PR-8594 | USTR-2019-0004-2419 from Angela Chiang, Auto Care Association | https://www.regulations.gov/comment/USTR-2019-0004-2419 | 6/19/2019 |
| PR-8595 | USTR-2019-0004-2420 from Paul Henry, Newell Brands Consumer & Commercial Division | https://www.regulations.gov/comment/USTR-2019-0004-2420 | 6/19/2019 |
| PR-8596 | USTR-2019-0004-2421 from Tim Smith, TNT Fireworks | https://www.regulations.gov/comment/USTR-2019-0004-2421 | 6/19/2019 |
| PR-8597 | USTR-2019-0004-2422 from Stacy Garrity | https://www.regulations.gov/comment/USTR-2019-0004-2422 | 6/19/2019 |
| PR-8598 | USTR-2019-0004-2423 from Albert Kasper, Savage Arms | https://www.regulations.gov/comment/USTR-2019-0004-2423 | 6/19/2019 |
| PR-8599 | USTR-2019-0004-2424 from Amy Stocking | https://www.regulations.gov/comment/USTR-2019-0004-2424 | 6/19/2019 |
| PR-8600 | USTR-2019-0004-2425 from James Silver, ITCO | https://www.regulations.gov/comment/USTR-2019-0004-2425 | 6/19/2019 |
| PR-8601 | USTR-2019-0004-2426 from Brigett Bearden | https://www.regulations.gov/comment/USTR-2019-0004-2426 | 6/19/2019 |
| PR-8602 | USTR-2019-0004-2427 from Kristen Smith, Polygroup Services N.A. Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2427 | 6/19/2019 |
| PR-8603 | USTR-2019-0004-2428 from Francisco Briones | https://www.regulations.gov/comment/USTR-2019-0004-2428 | 6/19/2019 |
| PR-8604 | USTR-2019-0004-2429 from Michael Ratchford, W.L. Gore & Associates, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2429 | 6/19/2019 |
| PR-8605 | USTR-2019-0004-2430 from Paul Malooly, El Paso Paper Box | https://www.regulations.gov/comment/USTR-2019-0004-2430 | 6/19/2019 |
| PR-8606 | USTR-2019-0004-2431 from Rachael Stelly, Computer & Communications Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2431 | 6/19/2019 |
| PR-8607 | USTR-2019-0004-2432 from Joanna Drake, Flavor and Extract Manufacturers Association of the US | https://www.regulations.gov/comment/USTR-2019-0004-2432 | 6/19/2019 |
| PR-8608 | USTR-2019-0004-2433 from John Nordstrom, Elite Brands USA | https://www.regulations.gov/comment/USTR-2019-0004-2433 | 6/19/2019 |
| PR-8609 | USTR-2019-0004-2434 from Rob Calia, Medline Industries, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2434 | 6/19/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8610 | USTR-2019-0004-2435 from Debbie-Lou Hanson | https://www.regulations.gov/comment/USTR-2019-0004-2435 | 6/19/2019 |
| PR-8611 | USTR-2019-0004-2436 from Nathan Hanson | https://www.regulations.gov/comment/USTR-2019-0004-2436 | 6/19/2019 |
| PR-8612 | USTR-2019-0004-2437 from Rodrigo Gutierrez, Makhteshim Agan of North America, Inc. dba ADAMA | https://www.regulations.gov/comment/USTR-2019-0004-2437 | 6/19/2019 |
| PR-8613 | USTR-2019-0004-2438 from John Otjen | https://www.regulations.gov/comment/USTR-2019-0004-2438 | 6/19/2019 |
| PR-8614 | USTR-2019-0004-2439 from Jared Angle, Moen Incorporated | https://www.regulations.gov/comment/USTR-2019-0004-2439 | 6/19/2019 |
| PR-8615 | USTR-2019-0004-2440 from Bob Bauer, Association of Food Industries | https://www.regulations.gov/comment/USTR-2019-0004-2440 | 6/19/2019 |
| PR-8616 | USTR-2019-0004-2441 from Richard Weiner, ENGIE Storage Services NA LLC | https://www.regulations.gov/comment/USTR-2019-0004-2441 | 6/19/2019 |
| PR-8617 | USTR-2019-0004-2442 from John Reynolds, Givaudan | https://www.regulations.gov/comment/USTR-2019-0004-2442 | 6/19/2019 |
| PR-8618 | USTR-2019-0004-2443 from Melissa Chapman | https://www.regulations.gov/comment/USTR-2019-0004-2443 | 6/19/2019 |
| PR-8619 | USTR-2019-0004-2444 from Elaine Yu, Layn USA | https://www.regulations.gov/comment/USTR-2019-0004-2444 | 6/19/2019 |
| PR-8620 | USTR-2019-0004-2445 from Jon Yormick, Sanhua International, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2445 | 6/19/2019 |
| PR-8621 | USTR-2019-0004-2446 from Felicia Nowels, LLFLEX, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2446 | 6/19/2019 |
| PR-8622 | USTR-2019-0004-2447 from Amanda Levitt, Urban Armor Gear, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2447 | 6/19/2019 |
| PR-8623 | USTR-2019-0004-2448 from Jeremy Stonier, Venable LLP | https://www.regulations.gov/comment/USTR-2019-0004-2448 | 6/19/2019 |
| PR-8624 | USTR-2019-0004-2449 from Jessica Crotty, C. Crane | https://www.regulations.gov/comment/USTR-2019-0004-2449 | 6/19/2019 |
| PR-8625 | USTR-2019-0004-2450 from Zion Armstrong | https://www.regulations.gov/comment/USTR-2019-0004-2450 | 6/19/2019 |
| PR-8626 | USTR-2019-0004-2451 from Scott Paul, Alliance for American Manufacturing | https://www.regulations.gov/comment/USTR-2019-0004-2451 | 6/19/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8627 | USTR-2019-0004-2452 from Russell Moore, Ethics & Religious Liberty Commission of the Southern Baptist Convention | https://www.regulations.gov/comment/USTR-2019-0004-2452 | 6/19/2019 |
| PR-8628 | USTR-2019-0004-2453 from Luz Martin | https://www.regulations.gov/comment/USTR-2019-0004-2453 | 6/19/2019 |
| PR-8629 | USTR-2019-0004-2454 from Colton La Zar, National Candle Association | https://www.regulations.gov/comment/USTR-2019-0004-2454 | 6/19/2019 |
| PR-8630 | USTR-2019-0004-2455 from Phil Poel, Sander, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2455 | 6/19/2019 |
| PR-8631 | USTR-2019-0004-2456 from Jeremy Page, CenTrak Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2456 | 6/19/2019 |
| PR-8632 | USTR-2019-0004-2457 from Leigh Paz | https://www.regulations.gov/comment/USTR-2019-0004-2457 | 6/19/2019 |
| PR-8633 | USTR-2019-0004-2458 from Ryan West | https://www.regulations.gov/comment/USTR-2019-0004-2458 | 6/19/2019 |
| PR-8634 | USTR-2019-0004-2459 from Anthony Chapek | https://www.regulations.gov/comment/USTR-2019-0004-2459 | 6/19/2019 |
| PR-8635 | USTR-2019-0004-2460 from Ryan Haugh | https://www.regulations.gov/comment/USTR-2019-0004-2460 | 6/19/2019 |
| PR-8636 | USTR-2019-0004-2461 from Chris Scherzinger, Weber-Stephen Products LLC | https://www.regulations.gov/comment/USTR-2019-0004-2461 | 6/19/2019 |
| PR-8637 | USTR-2019-0004-2462 from Anthony Saya | https://www.regulations.gov/comment/USTR-2019-0004-2462 | 6/19/2019 |
| PR-8638 | USTR-2019-0004-2463 from Larry George, United Furniture Industries, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2463 | 6/19/2019 |
| PR-8639 | USTR-2019-0004-2464 from Robert Leo, Mr. Christmas, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2464 | 6/19/2019 |
| PR-8640 | USTR-2019-0004-2465 from Craig Regelbrugge, AmericanHort | https://www.regulations.gov/comment/USTR-2019-0004-2465 | 6/19/2019 |
| PR-8641 | USTR-2019-0004-2466 from Jesse Gardner | https://www.regulations.gov/comment/USTR-2019-0004-2466 | 6/19/2019 |
| PR-8642 | USTR-2019-0004-2467 from Merry Wilson, LEGOLAND New York Resort | https://www.regulations.gov/comment/USTR-2019-0004-2467 | 6/19/2019 |
| PR-8643 | USTR-2019-0004-2468 from Kim C | https://www.regulations.gov/comment/USTR-2019-0004-2468 | 6/19/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8644 | USTR-2019-0004-2469 from Glenn Klages | https://www.regulations.gov/comment/USTR-2019-0004-2469 | 6/19/2019 |
| PR-8645 | USTR-2019-0004-2470 from Heather Litman, Core Health & Fitness | https://www.regulations.gov/comment/USTR-2019-0004-2470 | 6/19/2019 |
| PR-8646 | USTR-2019-0004-2471 from Maria Cino, Hewlett Packard Enterprise Company | https://www.regulations.gov/comment/USTR-2019-0004-2471 | 6/19/2019 |
| PR-8647 | USTR-2019-0004-2472 from David Winningham, Lennox International Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2472 | 6/19/2019 |
| PR-8648 | USTR-2019-0004-2473 from Douglas Heffner, Valmont Industries, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2473 | 6/19/2019 |
| PR-8649 | USTR-2019-0004-2474 from Brian Jones, Ingersoll Rand | https://www.regulations.gov/comment/USTR-2019-0004-2474 | 6/19/2019 |
| PR-8650 | USTR-2019-0004-2475 from Donald Levy, The Levy Group | https://www.regulations.gov/comment/USTR-2019-0004-2475 | 6/19/2019 |
| PR-8651 | USTR-2019-0004-2476 from Irma Berumen, Blue Box Opco, LLC DBA Infantino | https://www.regulations.gov/comment/USTR-2019-0004-2476 | 6/19/2019 |
| PR-8652 | USTR-2019-0004-2477 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2477 | 6/19/2019 |
| PR-8653 | USTR-2019-0004-2478 from John Idol, Capri Holdings Limited | https://www.regulations.gov/comment/USTR-2019-0004-2478 | 6/19/2019 |
| PR-8654 | USTR-2019-0004-2479 from Monica Gorman, New Balance Athletics, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2479 | 6/19/2019 |
| PR-8655 | USTR-2019-0004-2480 from Michael Levin, Levtex LLC | https://www.regulations.gov/comment/USTR-2019-0004-2480 | 6/19/2019 |
| PR-8656 | USTR-2019-0004-2481 from Michael Levin, Levtex LLC | https://www.regulations.gov/comment/USTR-2019-0004-2481 | 6/19/2019 |
| PR-8657 | USTR-2019-0004-2482 from Michelle Mejia, Transform SR Holding Management LLC | https://www.regulations.gov/comment/USTR-2019-0004-2482 | 6/19/2019 |
| PR-8658 | USTR-2019-0004-2483 from Felicia Nowels, Dixon Ticonderoga Company | https://www.regulations.gov/comment/USTR-2019-0004-2483 | 6/19/2019 |
| PR-8659 | USTR-2019-0004-2484 from Jared Angle, Nutraceutical Corp. | https://www.regulations.gov/comment/USTR-2019-0004-2484 | 6/19/2019 |
| PR-8660 | USTR-2019-0004-2485 from Gary Brown, Pyro Spectaculars, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2485 | 6/19/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8661 | USTR-2019-0004-2486 from Michael Levin, Levtex LLC | https://www.regulations.gov/comment/USTR-2019-0004-2486 | 6/19/2019 |
| PR-8662 | USTR-2019-0004-2487 from The International Safety Equipment Association | https://www.regulations.gov/comment/USTR-2019-0004-2487 | 6/19/2019 |
| PR-8663 | USTR-2019-0004-2488 from Michael Trotter | https://www.regulations.gov/comment/USTR-2019-0004-2488 | 6/19/2019 |
| PR-8664 | USTR-2019-0004-2489 from Jeff Werner, Panasonic Corporation of North America | https://www.regulations.gov/comment/USTR-2019-0004-2489 | 6/19/2019 |
| PR-8665 | USTR-2019-0004-2490 from Alexandrea Simser, Roswell U.S., LLC a/k/a Roswell Marine | https://www.regulations.gov/comment/USTR-2019-0004-2490 | 6/19/2019 |
| PR-8666 | USTR-2019-0004-2491 from Bill Sells, Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2491 | 6/19/2019 |
| PR-8667 | USTR-2019-0004-2492 from NICOLAS CUEVAS GOMEZ | https://www.regulations.gov/comment/USTR-2019-0004-2492 | 6/19/2019 |
| PR-8668 | USTR-2019-0004-2493 from Becky Bahas | https://www.regulations.gov/comment/USTR-2019-0004-2493 | 6/19/2019 |
| PR-8669 | USTR-2019-0004-2494 from Griffith Lynch, Georgia Ports Authority | https://www.regulations.gov/comment/USTR-2019-0004-2494 | 6/19/2019 |
| PR-8670 | USTR-2019-0004-2495 from Nancy Wilkins, Grocery Manufacturers Association | https://www.regulations.gov/comment/USTR-2019-0004-2495 | 6/19/2019 |
| PR-8671 | USTR-2019-0004-2496 from Steve Lang | https://www.regulations.gov/comment/USTR-2019-0004-2496 | 6/19/2019 |
| PR-8672 | USTR-2019-0004-2497 from Kayla Owens, AVA Enterprises | https://www.regulations.gov/comment/USTR-2019-0004-2497 | 6/19/2019 |
| PR-8673 | USTR-2019-0004-2498 from David Tanner, Boardriders | https://www.regulations.gov/comment/USTR-2019-0004-2498 | 6/19/2019 |
| PR-8674 | USTR-2019-0004-2499 from George Kerchner, PRBA - The Rechargeable Battery Association | https://www.regulations.gov/comment/USTR-2019-0004-2499 | 6/19/2019 |
| PR-8675 | USTR-2019-0004-2500 from Roger Vallecorse, Delta OEM Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2500 | 6/19/2019 |
| PR-8676 | USTR-2019-0004-2501 from Meredith Tunick Kling | https://www.regulations.gov/comment/USTR-2019-0004-2501 | 6/19/2019 |
| PR-8677 | USTR-2019-0004-2502 from YU WANG, CHINA CHAMBER OF COMMERCE FOR IMPORT AND EXPORT OF TEXTILES | https://www.regulations.gov/comment/USTR-2019-0004-2502 | 6/19/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8678 | USTR-2019-0004-2503 from Bill Sells, Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2503 | 6/19/2019 |
| PR-8679 | USTR-2019-0004-2504 from Charlie Souhrada, North American Association of Food Equipment Manufacturers (NAFEM) | https://www.regulations.gov/comment/USTR-2019-0004-2504 | 6/19/2019 |
| PR-8680 | USTR-2019-0004-2505 from Kelley Moore, Dignity Health | https://www.regulations.gov/comment/USTR-2019-0004-2505 | 6/19/2019 |
| PR-8681 | USTR-2019-0004-2506 from Jimmy Chen, Stron USA | https://www.regulations.gov/comment/USTR-2019-0004-2506 | 6/19/2019 |
| PR-8682 | USTR-2019-0004-2507 from Eric Anderson, TCT Mobile, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2507 | 6/19/2019 |
| PR-8683 | USTR-2019-0004-2508 from Kelli Kane, Phenom Innovations, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2508 | 6/19/2019 |
| PR-8684 | USTR-2019-0004-2509 from Joe Meli | https://www.regulations.gov/comment/USTR-2019-0004-2509 | 6/19/2019 |
| PR-8685 | USTR-2019-0004-2510 from Beth Monts De Oca, Worldwide Door Components, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2510 | 6/19/2019 |
| PR-8686 | USTR-2019-0004-2511 from Matthew Bailey, National Association for Biomedical Research | https://www.regulations.gov/comment/USTR-2019-0004-2511 | 6/19/2019 |
| PR-8687 | USTR-2019-0004-2512 from Deepak Jain, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2512 | 6/19/2019 |
| PR-8688 | USTR-2019-0004-2513 from Paul Shekoski, Michael Best Strategies | https://www.regulations.gov/comment/USTR-2019-0004-2513 | 6/19/2019 |
| PR-8689 | USTR-2019-0004-2514 from Mark Corey, National Coffee Association USA, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2514 | 6/19/2019 |
| PR-8690 | USTR-2019-0004-2515 from Bill Sells, Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2515 | 6/19/2019 |
| PR-8691 | USTR-2019-0004-2516 from Dylan Isenberg, National Elevator Industry, Inc. (NEII) | https://www.regulations.gov/comment/USTR-2019-0004-2516 | 6/19/2019 |
| PR-8692 | USTR-2019-0004-2517 from Michael Esch, Church & Dwight | https://www.regulations.gov/comment/USTR-2019-0004-2517 | 6/19/2019 |
| PR-8693 | USTR-2019-0004-2518 from Philip Bell, Steel Manufacturers Association | https://www.regulations.gov/comment/USTR-2019-0004-2518 | 6/19/2019 |
| PR-8694 | USTR-2019-0004-2519 from Amanda Levitt, Urban Armor Gear, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2519 | 6/19/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8695 | USTR-2019-0004-2520 from Jon Dickinson, HP Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2520 | 6/19/2019 |
| PR-8696 | USTR-2019-0004-2521 from Heather Litman, Intex Recreation Corp. | https://www.regulations.gov/comment/USTR-2019-0004-2521 | 6/19/2019 |
| PR-8697 | USTR-2019-0004-2522 from Glenn D'Agnes, Workman Publishing Company, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2522 | 6/19/2019 |
| PR-8698 | USTR-2019-0004-2523 from Thomas Ferrugia, The Broadway League | https://www.regulations.gov/comment/USTR-2019-0004-2523 | 6/19/2019 |
| PR-8699 | USTR-2019-0004-2524 from Patricia Tugade | https://www.regulations.gov/comment/USTR-2019-0004-2524 | 6/19/2019 |
| PR-8700 | USTR-2019-0004-2525 from David Spooner, J. C. Penney Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2525 | 6/19/2019 |
| PR-8701 | USTR-2019-0004-2526 from Mark Campbell | https://www.regulations.gov/comment/USTR-2019-0004-2526 | 6/19/2019 |
| PR-8702 | USTR-2019-0004-2527 from Stephen Clarke, Allure Eyewear L.L.C. | https://www.regulations.gov/comment/USTR-2019-0004-2527 | 6/19/2019 |
| PR-8703 | USTR-2019-0004-2528 from Michael Weems, American Lighting Association | https://www.regulations.gov/comment/USTR-2019-0004-2528 | 6/19/2019 |
| PR-8704 | USTR-2019-0004-2529 from M. Luisa Simpson, Association of American Publishers | https://www.regulations.gov/comment/USTR-2019-0004-2529 | 6/19/2019 |
| PR-8705 | USTR-2019-0004-2530 from Jared Angle, Polaris Industries Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2530 | 6/19/2019 |
| PR-8706 | USTR-2019-0004-2531 from Jared Angle, TAP Worldwide, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2531 | 6/19/2019 |
| PR-8707 | USTR-2019-0004-2532 from Ronald Weinberg, Michael Best Strategies | https://www.regulations.gov/comment/USTR-2019-0004-2532 | 6/19/2019 |
| PR-8708 | USTR-2019-0004-2533 from Steven Danis | https://www.regulations.gov/comment/USTR-2019-0004-2533 | 6/19/2019 |
| PR-8709 | USTR-2019-0004-2534 from Brian Scarpelli, ACT | The App Association | https://www.regulations.gov/comment/USTR-2019-0004-2534 | 6/19/2019 |
| PR-8710 | USTR-2019-0004-2535 from Phil Hughes | https://www.regulations.gov/comment/USTR-2019-0004-2535 | 6/19/2019 |
| PR-8711 | USTR-2019-0004-2536 from Jay Middleton | https://www.regulations.gov/comment/USTR-2019-0004-2536 | 6/19/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8712 | USTR-2019-0004-2537 from Mark Gray | https://www.regulations.gov/comment/USTR-2019-0004-2537 | 6/19/2019 |
| PR-8713 | USTR-2019-0004-2538 from Derric Jennings | https://www.regulations.gov/comment/USTR-2019-0004-2538 | 6/19/2019 |
| PR-8714 | USTR-2019-0004-2539 from Philippe Manteau, Loeb & Loeb LLP | https://www.regulations.gov/comment/USTR-2019-0004-2539 | 6/20/2019 |
| PR-8715 | USTR-2019-0004-2540 from Greg Beno, Graco Children's Products Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2540 | 6/20/2019 |
| PR-8716 | USTR-2019-0004-2541 from Marta Callahan | https://www.regulations.gov/comment/USTR-2019-0004-2541 | 6/20/2019 |
| PR-8717 | USTR-2019-0004-2542 from Robert Grasing, Sandler, Travis & Rosenberg P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2542 | 6/20/2019 |
| PR-8718 | USTR-2019-0004-2543 from Brandon Sparrow, Camp Chef | https://www.regulations.gov/comment/USTR-2019-0004-2543 | 6/20/2019 |
| PR-8719 | USTR-2019-0004-2544 from Chris Sackett, Bell Sports, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2544 | 6/20/2019 |
| PR-8720 | USTR-2019-0004-2545 from Grace Mahan Mahan, Sipcam Agro USA, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2545 | 6/20/2019 |
| PR-8721 | USTR-2019-0004-2546 from Warren Maruyama, Keurig Dr Pepper Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2546 | 6/20/2019 |
| PR-8722 | USTR-2019-0004-2547 from Apple Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2547 | 6/20/2019 |
| PR-8723 | USTR-2019-0004-2548 from Nathiel Bolin, Schindler Elevator Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2548 | 6/20/2019 |
| PR-8724 | USTR-2019-0004-2549 from WEI ZHAO | https://www.regulations.gov/comment/USTR-2019-0004-2549 | 6/20/2019 |
| PR-8725 | USTR-2019-0004-2550 from Cindy Owens | https://www.regulations.gov/comment/USTR-2019-0004-2550 | 6/20/2019 |
| PR-8726 | USTR-2019-0004-2551 from Greg Williamson, CamelBak Products, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2551 | 6/20/2019 |
| PR-8727 | USTR-2019-0004-2552 from WEI ZHAO | https://www.regulations.gov/comment/USTR-2019-0004-2552 | 6/20/2019 |
| PR-8728 | USTR-2019-0004-2553 from Elon Pollack, Blue Sky The Color of Imagination | https://www.regulations.gov/comment/USTR-2019-0004-2553 | 6/20/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8729 | USTR-2019-0004-2554 from Gary Philbin, Dollar Tree, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2554 | 6/20/2019 |
| PR-8730 | USTR-2019-0004-2555 from Kristen Smith, Ideaitalia Contemporary Furniture | https://www.regulations.gov/comment/USTR-2019-0004-2555 | 6/20/2019 |
| PR-8731 | USTR-2019-0004-2556 from Jim Lamoureux, Roku, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2556 | 6/20/2019 |
| PR-8732 | USTR-2019-0004-2557 from John Colonna, Sorini, Samet and Associates | https://www.regulations.gov/comment/USTR-2019-0004-2557 | 6/20/2019 |
| PR-8733 | USTR-2019-0004-2558 from Peter Smith, Carters, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2558 | 6/20/2019 |
| PR-8734 | USTR-2019-0004-2559 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2559 | 6/20/2019 |
| PR-8735 | USTR-2019-0004-2560 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2560 | 6/20/2019 |
| PR-8736 | USTR-2019-0004-2561 from Bruce Magliaccio, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2561 | 6/20/2019 |
| PR-8737 | USTR-2019-0004-2562 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2562 | 6/20/2019 |
| PR-8738 | USTR-2019-0004-2563 from Mark R. | https://www.regulations.gov/comment/USTR-2019-0004-2563 | 6/20/2019 |
| PR-8739 | USTR-2019-0004-2564 from Sarah Milhollin | https://www.regulations.gov/comment/USTR-2019-0004-2564 | 6/20/2019 |
| PR-8740 | USTR-2019-0004-2565 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2565 | 6/20/2019 |
| PR-8741 | USTR-2019-0004-2566 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2566 | 6/20/2019 |
| PR-8742 | USTR-2019-0004-2567 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2567 | 6/20/2019 |
| PR-8743 | USTR-2019-0004-2568 from Adam Rheingans | https://www.regulations.gov/comment/USTR-2019-0004-2568 | 6/20/2019 |
| PR-8744 | USTR-2019-0004-2569 from Angel Busicchia | https://www.regulations.gov/comment/USTR-2019-0004-2569 | 6/20/2019 |
| PR-8745 | USTR-2019-0004-2570 from Ashley Phillips | https://www.regulations.gov/comment/USTR-2019-0004-2570 | 6/20/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8746 | USTR-2019-0004-2571 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2571 | 6/20/2019 |
| PR-8747 | USTR-2019-0004-2572 from Neil Muyskens | https://www.regulations.gov/comment/USTR-2019-0004-2572 | 6/20/2019 |
| PR-8748 | USTR-2019-0004-2573 from Jared Angle, Indian Motorcycle Company | https://www.regulations.gov/comment/USTR-2019-0004-2573 | 6/20/2019 |
| PR-8749 | USTR-2019-0004-2574 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2574 | 6/20/2019 |
| PR-8750 | USTR-2019-0004-2575 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2575 | 6/20/2019 |
| PR-8751 | USTR-2019-0004-2576 from Allen Salmasi, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2576 | 6/20/2019 |
| PR-8752 | USTR-2019-0004-2577 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2577 | 6/20/2019 |
| PR-8753 | USTR-2019-0004-2578 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2578 | 6/20/2019 |
| PR-8754 | USTR-2019-0004-2579 from Tommy Ross | https://www.regulations.gov/comment/USTR-2019-0004-2579 | 6/20/2019 |
| PR-8755 | USTR-2019-0004-2580 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2580 | 6/20/2019 |
| PR-8756 | USTR-2019-0004-2581 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2581 | 6/20/2019 |
| PR-8757 | USTR-2019-0004-2582 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2582 | 6/20/2019 |
| PR-8758 | USTR-2019-0004-2583 from Jared Angle, Kolpin Outdoors | https://www.regulations.gov/comment/USTR-2019-0004-2583 | 6/20/2019 |
| PR-8759 | USTR-2019-0004-2584 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2584 | 6/20/2019 |
| PR-8760 | USTR-2019-0004-2585 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2585 | 6/20/2019 |
| PR-8761 | USTR-2019-0004-2586 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2586 | 6/20/2019 |
| PR-8762 | USTR-2019-0004-2587 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2587 | 6/20/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8763 | USTR-2019-0004-2588 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2588 | 6/20/2019 |
| PR-8764 | USTR-2019-0004-2589 from Bill Sells, Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2589 | 6/20/2019 |
| PR-8765 | USTR-2019-0004-2590 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2590 | 6/20/2019 |
| PR-8766 | USTR-2019-0004-2591 from Jared Angle, Dell Technologies | https://www.regulations.gov/comment/USTR-2019-0004-2591 | 6/20/2019 |
| PR-8767 | USTR-2019-0004-2592 from Jeffrey Klausner, Capital Brands Distribution LLC | https://www.regulations.gov/comment/USTR-2019-0004-2592 | 6/20/2019 |
| PR-8768 | USTR-2019-0004-2593 from John Shane, Fitibit, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2593 | 6/20/2019 |
| PR-8769 | USTR-2019-0004-2594 from Lana Rascionato, Ideavillage Products | https://www.regulations.gov/comment/USTR-2019-0004-2594 | 6/20/2019 |
| PR-8770 | USTR-2019-0004-2595 from K. Matthew Dobbs | https://www.regulations.gov/comment/USTR-2019-0004-2595 | 6/20/2019 |
| PR-8771 | USTR-2019-0004-2596 from Cindy Owens | https://www.regulations.gov/comment/USTR-2019-0004-2596 | 6/20/2019 |
| PR-8772 | USTR-2019-0004-2597 from Robert DeFrancesco, Endura Products, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2597 | 6/20/2019 |
| PR-8773 | USTR-2019-0004-2598 from Larry Gonzales, Kingston Technology Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2598 | 6/20/2019 |
| PR-8774 | USTR-2019-0004-2599 from Jared Angle, Teton Outfitters | https://www.regulations.gov/comment/USTR-2019-0004-2599 | 6/20/2019 |
| PR-8775 | USTR-2019-0004-2600 from David Craven, Zenith Home Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2600 | 6/20/2019 |
| PR-8776 | USTR-2019-0004-2601 from Sarah Thorn | https://www.regulations.gov/comment/USTR-2019-0004-2601 | 6/20/2019 |
| PR-8777 | USTR-2019-0004-2602 from Jerry Huang, VIZIO, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2602 | 6/20/2019 |
| PR-8778 | USTR-2019-0004-2603 from Cameron Roberts | https://www.regulations.gov/comment/USTR-2019-0004-2603 | 6/20/2019 |
| PR-8779 | USTR-2019-0004-2604 from Jared Angle, Avery Dennison Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2604 | 6/20/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8780 | USTR-2019-0004-2605 from Mike Powell, Primos, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2605 | 6/20/2019 |
| PR-8781 | USTR-2019-0004-2606 from Joseph Cohen, Snow Joe LLC | https://www.regulations.gov/comment/USTR-2019-0004-2606 | 6/20/2019 |
| PR-8782 | USTR-2019-0004-2607 from Jared Angle, 5N Plus Semiconductors LLC | https://www.regulations.gov/comment/USTR-2019-0004-2607 | 6/20/2019 |
| PR-8783 | USTR-2019-0004-2608 from Larry Mandras | https://www.regulations.gov/comment/USTR-2019-0004-2608 | 6/20/2019 |
| PR-8784 | USTR-2019-0004-2609 from Vikram Varma, VeriFone, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2609 | 6/20/2019 |
| PR-8785 | USTR-2019-0004-2610 from Jared Angle, Brunswick Billiards | https://www.regulations.gov/comment/USTR-2019-0004-2610 | 6/20/2019 |
| PR-8786 | USTR-2019-0004-2611 from Larry Mandras | https://www.regulations.gov/comment/USTR-2019-0004-2611 | 6/20/2019 |
| PR-8787 | USTR-2019-0004-2612 from Jared Angle, Best Buy Co., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2612 | 6/20/2019 |
| PR-8788 | USTR-2019-0004-2614 from Reilly Kimmerling, Walter Kidde Portable Equipment, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2614 | 6/20/2019 |
| PR-8789 | USTR-2019-0004-2615 from Laura Heyburn, Firmenich Incorporated | https://www.regulations.gov/comment/USTR-2019-0004-2615 | 6/20/2019 |
| PR-8790 | USTR-2019-0004-2616 from Aaron Padilla | https://www.regulations.gov/comment/USTR-2019-0004-2616 | 6/20/2019 |
| PR-8791 | USTR-2019-0004-2617 from Lars-Erik Hjelm, Young Innovations, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2617 | 6/20/2019 |
| PR-8792 | USTR-2019-0004-2618 from Reilly Kimmerling, Carrier Corp. | https://www.regulations.gov/comment/USTR-2019-0004-2618 | 6/20/2019 |
| PR-8793 | USTR-2019-0004-2619 from David Perlman | https://www.regulations.gov/comment/USTR-2019-0004-2619 | 6/20/2019 |
| PR-8794 | USTR-2019-0004-2620 from Miriam Eqab | https://www.regulations.gov/comment/USTR-2019-0004-2620 | 6/20/2019 |
| PR-8795 | USTR-2019-0004-2621 from Heather Litman, Intex Recreation Corp. | https://www.regulations.gov/comment/USTR-2019-0004-2621 | 6/20/2019 |
| PR-8796 | USTR-2019-0004-2622 from Robert Ranucci, Christie Digital Systems | https://www.regulations.gov/comment/USTR-2019-0004-2622 | 6/20/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8797 | USTR-2019-0004-2623 from T.J. Chapek | https://www.regulations.gov/comment/USTR-2019-0004-2623 | 6/20/2019 |
| PR-8798 | USTR-2019-0004-2624 from Thomas Harman | https://www.regulations.gov/comment/USTR-2019-0004-2624 | 6/20/2019 |
| PR-8799 | USTR-2019-0004-2625 from Patty Holmes, Xante Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2625 | 6/20/2019 |
| PR-8800 | USTR-2019-0004-2626 from Jesse Spector | https://www.regulations.gov/comment/USTR-2019-0004-2626 | 6/20/2019 |
| PR-8801 | USTR-2019-0004-2627 from Mary Weber-Quinn | https://www.regulations.gov/comment/USTR-2019-0004-2627 | 6/20/2019 |
| PR-8802 | USTR-2019-0004-2628 from Joseph Roetheli, SM Products, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2628 | 6/20/2019 |
| PR-8803 | USTR-2019-0004-2629 from Cindy Chan | https://www.regulations.gov/comment/USTR-2019-0004-2629 | 6/21/2019 |
| PR-8804 | USTR-2019-0004-2630 from Julie Hughes, U.S. Fashion Industry Association | https://www.regulations.gov/comment/USTR-2019-0004-2630 | 6/21/2019 |
| PR-8805 | USTR-2019-0004-2631 from William Gill | https://www.regulations.gov/comment/USTR-2019-0004-2631 | 6/21/2019 |
| PR-8806 | USTR-2019-0004-2632 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2632 | 6/21/2019 |
| PR-8807 | USTR-2019-0004-2633 from Michael Cain, Nature's Fabrics | https://www.regulations.gov/comment/USTR-2019-0004-2633 | 6/21/2019 |
| PR-8808 | USTR-2019-0004-2634 from Jayce Ying | https://www.regulations.gov/comment/USTR-2019-0004-2634 | 6/21/2019 |
| PR-8809 | USTR-2019-0004-2635 from jean publieee, american citizen | https://www.regulations.gov/comment/USTR-2019-0004-2635 | 6/21/2019 |
| PR-8810 | USTR-2019-0004-2636 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2636 | 6/21/2019 |
| PR-8811 | USTR-2019-0004-2637 from Ajit Khubani, GDLSK | https://www.regulations.gov/comment/USTR-2019-0004-2637 | 6/21/2019 |
| PR-8812 | USTR-2019-0004-2638 from Jared Angle, Goodman Manufacturing Company | https://www.regulations.gov/comment/USTR-2019-0004-2638 | 6/21/2019 |
| PR-8813 | USTR-2019-0004-2639 from Randy Hyne, Akin Gump Strauss Hauer & Feld, LLP | https://www.regulations.gov/comment/USTR-2019-0004-2639 | 6/21/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8814 | USTR-2019-0004-2640 from Jared Angle, Fuling Plastic USA | https://www.regulations.gov/comment/USTR-2019-0004-2640 | 6/21/2019 |
| PR-8815 | USTR-2019-0004-2641 from Brendan Hoffman, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2641 | 6/21/2019 |
| PR-8816 | USTR-2019-0004-2642 from Jason Rabin, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2642 | 6/21/2019 |
| PR-8817 | USTR-2019-0004-2643 from Robert Grasing, Sandler, Travis & Rosenberg P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2643 | 6/21/2019 |
| PR-8818 | USTR-2019-0004-2644 from Anke Steinecke, Penguin Random House | https://www.regulations.gov/comment/USTR-2019-0004-2644 | 6/21/2019 |
| PR-8819 | USTR-2019-0004-2645 from David Ross, WilmerHale LLP | https://www.regulations.gov/comment/USTR-2019-0004-2645 | 6/21/2019 |
| PR-8820 | USTR-2019-0004-2646 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2646 | 6/21/2019 |
| PR-8821 | USTR-2019-0004-2647 from Ryan Scott | https://www.regulations.gov/comment/USTR-2019-0004-2647 | 6/21/2019 |
| PR-8822 | USTR-2019-0004-2648 from Roxanna Haley | https://www.regulations.gov/comment/USTR-2019-0004-2648 | 6/21/2019 |
| PR-8823 | USTR-2019-0004-2649 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2649 | 6/21/2019 |
| PR-8824 | USTR-2019-0004-2650 from Ken Sugiyama, Sandler Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2650 | 6/21/2019 |
| PR-8825 | USTR-2019-0004-2651 from Michael Shaffer, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2651 | 6/21/2019 |
| PR-8826 | USTR-2019-0004-2652 from Ken Sugiyama, Sandler Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2652 | 6/21/2019 |
| PR-8827 | USTR-2019-0004-2653 from Jay Barrow, Imaging Solutions and Services, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2653 | 6/21/2019 |
| PR-8828 | USTR-2019-0004-2654 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2654 | 6/21/2019 |
| PR-8829 | USTR-2019-0004-2655 from Richard Pool, Pro-Troll Fishing Products | https://www.regulations.gov/comment/USTR-2019-0004-2655 | 6/21/2019 |
| PR-8830 | USTR-2019-0004-2656 from Bill Fagert, The Wooster Brush Company | https://www.regulations.gov/comment/USTR-2019-0004-2656 | 6/21/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8831 | USTR-2019-0004-2657 from George Valletti, Ginsey Industries, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2657 | 6/21/2019 |
| PR-8832 | USTR-2019-0004-2658 from Cristen Kogl, Zebra Technologies | https://www.regulations.gov/comment/USTR-2019-0004-2658 | 6/21/2019 |
| PR-8833 | USTR-2019-0004-2659 from Carmen Ismail, Thetford Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2659 | 6/21/2019 |
| PR-8834 | USTR-2019-0004-2660 from Brian Wiborg, Ace Hardware Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2660 | 6/21/2019 |
| PR-8835 | USTR-2019-0004-2661 from Brian Wiborg, Ace Hardware Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2661 | 6/21/2019 |
| PR-8836 | USTR-2019-0004-2662 from Vishak Sankaran, Bushnell Holdings, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2662 | 6/21/2019 |
| PR-8837 | USTR-2019-0004-2663 from Dan Harmeyer, Batesville Services, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2663 | 6/21/2019 |
| PR-8838 | USTR-2019-0004-2664 from Michael Levin, Levtex LLC | https://www.regulations.gov/comment/USTR-2019-0004-2664 | 6/21/2019 |
| PR-8839 | USTR-2019-0004-2665 from Jared Angle, Mitsubishi Chemical Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2665 | 6/21/2019 |
| PR-8840 | USTR-2019-0004-2666 from Qing Ren, China Chamber of International Commerce | https://www.regulations.gov/comment/USTR-2019-0004-2666 | 6/24/2019 |
| PR-8841 | USTR-2019-0004-2667 from U.S. Chamber of Commerce U.S. Chamber of Commerce, U.S. Chamber of Commerce | https://www.regulations.gov/comment/USTR-2019-0004-2667 | 6/24/2019 |
| PR-8842 | USTR-2019-0004-2668 from Tobias Baumgaertel, Sandler Nonwoven Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2668 | 6/24/2019 |
| PR-8843 | USTR-2019-0004-2669 from Concerned American | https://www.regulations.gov/comment/USTR-2019-0004-2669 | 6/24/2019 |
| PR-8844 | USTR-2019-0004-2670 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2670 | 6/24/2019 |
| PR-8845 | USTR-2019-0004-2671 from Lisa Wieland, Massachusetts Port Authority | https://www.regulations.gov/comment/USTR-2019-0004-2671 | 6/24/2019 |
| PR-8846 | USTR-2019-0004-2672 from Nancy Wilkins, Grocery Manufacturers Association | https://www.regulations.gov/comment/USTR-2019-0004-2672 | 6/24/2019 |
| PR-8847 | USTR-2019-0004-2673 from Naboth van den Broek, Life Science Manufacturers Alliance | https://www.regulations.gov/comment/USTR-2019-0004-2673 | 6/24/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8848 | USTR-2019-0004-2674 from Jason Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2674 | 6/25/2019 |
| PR-8849 | USTR-2019-0004-2675 from A Concerned American Citizen | https://www.regulations.gov/comment/USTR-2019-0004-2675 | 6/25/2019 |
| PR-8850 | USTR-2019-0004-2676 from Eddie Herrera | https://www.regulations.gov/comment/USTR-2019-0004-2676 | 6/25/2019 |
| PR-8851 | USTR-2019-0004-2677 from Jennifer Dolin, LEDVANCE LLC | https://www.regulations.gov/comment/USTR-2019-0004-2677 | 6/25/2019 |
| PR-8852 | USTR-2019-0004-2678 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2678 | 6/25/2019 |
| PR-8853 | USTR-2019-0004-2679 from Kevin Spall, Scholastic Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2679 | 6/25/2019 |
| PR-8854 | USTR-2019-0004-2680 from Rebekah Davis | https://www.regulations.gov/comment/USTR-2019-0004-2680 | 6/26/2019 |
| PR-8855 | USTR-2019-0004-2681 from Rise Against | https://www.regulations.gov/comment/USTR-2019-0004-2681 | 6/26/2019 |
| PR-8856 | USTR-2019-0004-2682 from Harlan Kent, Pure Fishing | https://www.regulations.gov/comment/USTR-2019-0004-2682 | 6/27/2019 |
| PR-8857 | USTR-2019-0004-2683 from Barbara Horn, OD, American Optometric Association | https://www.regulations.gov/comment/USTR-2019-0004-2683 | 6/27/2019 |
| PR-8858 | USTR-2019-0004-2684 from Steven mella, ComStar International Inc | https://www.regulations.gov/comment/USTR-2019-0004-2684 | 6/27/2019 |
| PR-8859 | USTR-2019-0004-2685 from Peter Tompa, GHA and CCP | https://www.regulations.gov/comment/USTR-2019-0004-2685 | 6/27/2019 |
| PR-8860 | USTR-2019-0004-2686 from Adam Freedman | https://www.regulations.gov/comment/USTR-2019-0004-2686 | 6/27/2019 |
| PR-8861 | USTR-2019-0004-2687 from Jamey Stegmaier | https://www.regulations.gov/comment/USTR-2019-0004-2687 | 6/27/2019 |
| PR-8862 | USTR-2019-0004-2688 from Timothy Humecky | https://www.regulations.gov/comment/USTR-2019-0004-2688 | 6/27/2019 |
| PR-8863 | USTR-2019-0004-2689 from Robert Beckwith | https://www.regulations.gov/comment/USTR-2019-0004-2689 | 6/27/2019 |
| PR-8864 | USTR-2019-0004-2690 from Erick Cobbs, Gearbox Publishing | https://www.regulations.gov/comment/USTR-2019-0004-2690 | 6/27/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8865 | USTR-2019-0004-2691 from Mark Berman | https://www.regulations.gov/comment/USTR-2019-0004-2691 | 6/27/2019 |
| PR-8866 | USTR-2019-0004-2692 from Charles Stout | https://www.regulations.gov/comment/USTR-2019-0004-2692 | 6/27/2019 |
| PR-8867 | USTR-2019-0004-2693 from Jason Trice, Jasco Products Company LLC | https://www.regulations.gov/comment/USTR-2019-0004-2693 | 6/27/2019 |
| PR-8868 | USTR-2019-0004-2694 from Peter Goggi | https://www.regulations.gov/comment/USTR-2019-0004-2694 | 6/27/2019 |
| PR-8869 | USTR-2019-0004-2695 from Adam Boyes, Iron Galaxy Studios, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2695 | 6/28/2019 |
| PR-8870 | USTR-2019-0004-2696 from BRIAN SMITH | https://www.regulations.gov/comment/USTR-2019-0004-2696 | 6/28/2019 |
| PR-8871 | USTR-2019-0004-2697 from Mani Erfan, Unicat Catalyst Technologies, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2697 | 6/28/2019 |
| PR-8872 | USTR-2019-0004-2698 from David Logan | https://www.regulations.gov/comment/USTR-2019-0004-2698 | 6/28/2019 |
| PR-8873 | USTR-2019-0004-2699 from Laura Tierney | https://www.regulations.gov/comment/USTR-2019-0004-2699 | 6/28/2019 |
| PR-8874 | USTR-2019-0004-2700 from Peter Smith, Carter's, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2700 | 6/28/2019 |
| PR-8875 | USTR-2019-0004-2701 from Steve Lang | https://www.regulations.gov/comment/USTR-2019-0004-2701 | 6/28/2019 |
| PR-8876 | USTR-2019-0004-2702 from Sara Beatty, NCTO, USIFI, and NFI | https://www.regulations.gov/comment/USTR-2019-0004-2702 | 6/28/2019 |
| PR-8877 | USTR-2019-0004-2703 from Bruce Akin, B.A.S.S. LLC | https://www.regulations.gov/comment/USTR-2019-0004-2703 | 6/28/2019 |
| PR-8878 | USTR-2019-0004-2704 from Ian LeMay, California Fresh Fruit Association | https://www.regulations.gov/comment/USTR-2019-0004-2704 | 6/28/2019 |
| PR-8879 | USTR-2019-0004-2705 from Anthony Guaccio, Captis | https://www.regulations.gov/comment/USTR-2019-0004-2705 | 6/28/2019 |
| PR-8880 | USTR-2019-0004-2706 from Robert Ramirez, Epiq Distribution | https://www.regulations.gov/comment/USTR-2019-0004-2706 | 6/28/2019 |
| PR-8881 | USTR-2019-0004-2707 from Kenneth Bradley, Eschenbach Optik of America, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2707 | 6/28/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8882 | USTR-2019-0004-2708 from Scott Shapiro, Europa Eyewear | https://www.regulations.gov/comment/USTR-2019-0004-2708 | 6/28/2019 |
| PR-8883 | USTR-2019-0004-2709 from David Jochims, GSRx, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2709 | 6/28/2019 |
| PR-8884 | USTR-2019-0004-2710 from Lisa Wieland, Massachussetts Port Authority | https://www.regulations.gov/comment/USTR-2019-0004-2710 | 6/28/2019 |
| PR-8885 | USTR-2019-0004-2711 from Steven Marson, Martin & Ware Inc dba Central Maine Pyrotechnics and Pyro City Maine Consumer Fireworks Stores | https://www.regulations.gov/comment/USTR-2019-0004-2711 | 6/28/2019 |
| PR-8886 | USTR-2019-0004-2712 from David Pfeiffer, Shimano North America Fishing, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2712 | 6/28/2019 |
| PR-8887 | USTR-2019-0004-2713 from Donald Gilman, Super Optical International | https://www.regulations.gov/comment/USTR-2019-0004-2713 | 6/28/2019 |
| PR-8888 | USTR-2019-0004-2714 from Darren Horndasch, Wisconsin Vision, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2714 | 6/28/2019 |
| PR-8889 | USTR-2019-0004-2715 from Howard Reiter | https://www.regulations.gov/comment/USTR-2019-0004-2715 | 7/1/2019 |
| PR-8890 | USTR-2019-0004-2716 from Glenn Wiltshire | https://www.regulations.gov/comment/USTR-2019-0004-2716 | 7/1/2019 |
| PR-8891 | USTR-2019-0004-2717 from Khatereh Calleja, Healthcare Supply Chain Association | https://www.regulations.gov/comment/USTR-2019-0004-2717 | 7/1/2019 |
| PR-8892 | USTR-2019-0004-2718 from Christopher A. Stockman, Bit Planet Games, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2718 | 7/1/2019 |
| PR-8893 | USTR-2019-0004-2719 from Nathan Dupes, soulbrain MI, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2719 | 7/1/2019 |
| PR-8894 | USTR-2019-0004-2720 from Peter Williams | https://www.regulations.gov/comment/USTR-2019-0004-2720 | 7/1/2019 |
| PR-8895 | USTR-2019-0004-2721 from Cristen Kogl, Zebra Technologies | https://www.regulations.gov/comment/USTR-2019-0004-2721 | 7/1/2019 |
| PR-8896 | USTR-2019-0004-2722 from Manuel Delgado, Six Foot | https://www.regulations.gov/comment/USTR-2019-0004-2722 | 7/1/2019 |
| PR-8897 | USTR-2019-0004-2723 from Jeff Peck, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2723 | 7/1/2019 |
| PR-8898 | USTR-2019-0004-2724 from Cynthia Rowley | https://www.regulations.gov/comment/USTR-2019-0004-2724 | 7/1/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8899 | USTR-2019-0004-2725 from Sidney Stein | https://www.regulations.gov/comment/USTR-2019-0004-2725 | 7/1/2019 |
| PR-8900 | USTR-2019-0004-2726 from Glen Weinstein, iRobot Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2726 | 7/1/2019 |
| PR-8901 | USTR-2019-0004-2727 from Patricia Phillips, Michael Best Strategies | https://www.regulations.gov/comment/USTR-2019-0004-2727 | 7/1/2019 |
| PR-8902 | USTR-2019-0004-2728 from Manny Almeida, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2728 | 7/1/2019 |
| PR-8903 | USTR-2019-0004-2729 from Phil Poel, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2729 | 7/1/2019 |
| PR-8904 | USTR-2019-0004-2730 from David Franco, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2730 | 7/1/2019 |
| PR-8905 | USTR-2019-0004-2731 from Michael Shaffer, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2731 | 7/2/2019 |
| PR-8906 | USTR-2019-0004-2732 from Amy Zirkle, Electronic Transactions Association | https://www.regulations.gov/comment/USTR-2019-0004-2732 | 7/2/2019 |
| PR-8907 | USTR-2019-0004-2733 from Frank Desiderio, Marc Fisher Footwear | https://www.regulations.gov/comment/USTR-2019-0004-2733 | 7/2/2019 |
| PR-8908 | USTR-2019-0004-2734 from Jacob Schatz, Electronic Arts Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2734 | 7/2/2019 |
| PR-8909 | USTR-2019-0004-2735 from Bert Eshaghpour, National Association of Chemical Distributors | https://www.regulations.gov/comment/USTR-2019-0004-2735 | 7/2/2019 |
| PR-8910 | USTR-2019-0004-2736 from Jesse Spector | https://www.regulations.gov/comment/USTR-2019-0004-2736 | 7/2/2019 |
| PR-8911 | USTR-2019-0004-2737 from Rick Van Arnam, The Vision Council | https://www.regulations.gov/comment/USTR-2019-0004-2737 | 7/2/2019 |
| PR-8912 | USTR-2019-0004-2738 from Steve Lamar, US Global Value Chain Coalition | https://www.regulations.gov/comment/USTR-2019-0004-2738 | 7/2/2019 |
| PR-8913 | USTR-2019-0004-2739 from Soumi Saha | https://www.regulations.gov/comment/USTR-2019-0004-2739 | 7/2/2019 |
| PR-8914 | USTR-2019-0004-2740 from David Hale, Tampa Tank Inc./Florida Structural Steel | https://www.regulations.gov/comment/USTR-2019-0004-2740 | 7/3/2019 |
| PR-8915 | USTR-2019-0004-2741 from Lawrence Bogard, Klean Kanteen, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2741 | 7/3/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8916 | USTR-2019-0004-2742 from Erin Bingham, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2019-0004-2742 | 7/3/2019 |
| PR-8917 | USTR-2019-0004-2743 from Doug Hansen, Occidental Chemical Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2743 | 7/3/2019 |
| PR-8918 | USTR-2019-0004-2744 from Stewart Chisam | https://www.regulations.gov/comment/USTR-2019-0004-2744 | 7/3/2019 |
| PR-8919 | USTR-2019-0004-2745 from Jeff Kaufman Leo, Home Fashion Products Association | https://www.regulations.gov/comment/USTR-2019-0004-2745 | 7/3/2019 |
| PR-8920 | USTR-2019-0004-2746 from Michelle Ganon | https://www.regulations.gov/comment/USTR-2019-0004-2746 | 7/3/2019 |
| PR-8921 | USTR-2019-0004-2747 from George Souza, Endeavor Seafood, Inc | https://www.regulations.gov/comment/USTR-2019-0004-2747 | 7/3/2019 |
| PR-8922 | USTR-2019-0004-2748 from Mark Tallo, Advance Medical Designs | https://www.regulations.gov/comment/USTR-2019-0004-2748 | 7/3/2019 |
| PR-8923 | USTR-2019-0004-2749 from George Souza, Endeavor Seafood, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2749 | 7/3/2019 |
| PR-8924 | USTR-2019-0004-2750 from David Alpern, Ralsey Group Limited | https://www.regulations.gov/comment/USTR-2019-0004-2750 | 7/3/2019 |
| PR-8925 | USTR-2019-0004-2751 from Wesley Cline, Zurn Industries, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2751 | 7/3/2019 |
| PR-8926 | USTR-2019-0004-2752 from Megan Costello, 321 Coalition | https://www.regulations.gov/comment/USTR-2019-0004-2752 | 7/3/2019 |
| PR-8927 | USTR-2019-0004-2753 from Jared Wessel, Spectrum Brands Holdings | https://www.regulations.gov/comment/USTR-2019-0004-2753 | 7/3/2019 |
| PR-8928 | USTR-2019-0004-2754 from Carlo Bargagli, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2754 | 7/3/2019 |
| PR-8929 | USTR-2019-0004-2755 from Stephen Lamar | https://www.regulations.gov/comment/USTR-2019-0004-2755 | 7/3/2019 |
| PR-8930 | USTR-2019-0004-2756 from Jim Lamoureux | https://www.regulations.gov/comment/USTR-2019-0004-2756 | 7/3/2019 |
| PR-8931 | USTR-2019-0004-2757 from Peter Erdman, Hisense USA Corporation | https://www.regulations.gov/comment/USTR-2019-0004-2757 | 7/3/2019 |
| PR-8932 | USTR-2019-0004-2758 from George Souza, Endeavor Seafood, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2758 | 7/3/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-8933 | USTR-2019-0004-2759 from Angie Craig | https://www.regulations.gov/comment/USTR-2019-0004-2759 | 7/3/2019 |
| PR-8934 | USTR-2019-0004-2760 from Teresa Hack, Michael Best Strategies | https://www.regulations.gov/comment/USTR-2019-0004-2760 | 7/3/2019 |
| PR-8935 | USTR-2019-0004-2761 from Erik Autor, National Association of Foreign-Trade Zones (NAFTZ) | https://www.regulations.gov/comment/USTR-2019-0004-2761 | 7/3/2019 |
| PR-8936 | USTR-2019-0004-2762 from Paul Shekoski, Michael Best Strategies | https://www.regulations.gov/comment/USTR-2019-0004-2762 | 7/3/2019 |
| PR-8937 | USTR-2019-0004-2763 from Walter Krebs | https://www.regulations.gov/comment/USTR-2019-0004-2763 | 7/3/2019 |
| PR-8938 | USTR-2019-0004-2764 from Chelsey Barber, First Contact Entertainment | https://www.regulations.gov/comment/USTR-2019-0004-2764 | 7/3/2019 |
| PR-8939 | USTR-2019-0004-2765 from Jeffrey Tooze | https://www.regulations.gov/comment/USTR-2019-0004-2765 | 7/3/2019 |
| PR-8940 | USTR-2019-0004-2766 from Robert Stack | https://www.regulations.gov/comment/USTR-2019-0004-2766 | 7/3/2019 |
| PR-8941 | USTR-2019-0004-2767 from Adam Creighton, Enduring Games, Ltd. Co. | https://www.regulations.gov/comment/USTR-2019-0004-2767 | 7/3/2019 |
| PR-8942 | USTR-2019-0004-2768 from Michelle Ganon, Port of New Orleans | https://www.regulations.gov/comment/USTR-2019-0004-2768 | 7/3/2019 |
| PR-8943 | USTR-2019-0004-2769 from John Reinhart | https://www.regulations.gov/comment/USTR-2019-0004-2769 | 7/3/2019 |
| PR-8944 | USTR-2019-0004-2770 from Jonathan Gold | https://www.regulations.gov/comment/USTR-2019-0004-2770 | 7/3/2019 |
| PR-8945 | USTR-2019-0004-2771 from Ted Price, Insomniac Games | https://www.regulations.gov/comment/USTR-2019-0004-2771 | 7/3/2019 |
| PR-8946 | USTR-2019-0004-2772 from Tim Blumenthal, PeopleForBikes Coalition and Quality Bicycle Products, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2772 | 7/3/2019 |
| PR-8947 | USTR-2019-0004-2773 from Tim Gallogly, Dorel Juvenile Group, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2773 | 7/3/2019 |
| PR-8948 | USTR-2019-0004-2774 from Richard Tinberg, The Bradford Exchange, Ltd. | https://www.regulations.gov/comment/USTR-2019-0004-2774 | 7/3/2019 |
| PR-8949 | USTR-2019-0004-2775 from Scott Rutledge, Husch Blackwell LLP | https://www.regulations.gov/comment/USTR-2019-0004-2775 | 7/3/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8950 | USTR-2019-0004-2776 from Chris Sackett, Bell Sports, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2776 | 7/3/2019 |
| PR-8951 | USTR-2019-0004-2777 from Bryan Wolfe | https://www.regulations.gov/comment/USTR-2019-0004-2777 | 7/3/2019 |
| PR-8952 | USTR-2019-0004-2778 from Laurence Lasoff | https://www.regulations.gov/comment/USTR-2019-0004-2778 | 7/3/2019 |
| PR-8953 | USTR-2019-0004-2779 from Qing Ren, China Chamber of International Commerce | https://www.regulations.gov/comment/USTR-2019-0004-2779 | 7/3/2019 |
| PR-8954 | USTR-2019-0004-2780 from Gregory Owens, Sherrill Manufacturing, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2780 | 7/3/2019 |
| PR-8955 | USTR-2019-0004-2781 from Daniel L. Schneiderman, Rheem Manufacturing Company | https://www.regulations.gov/comment/USTR-2019-0004-2781 | 7/3/2019 |
| PR-8956 | USTR-2019-0004-2782 from Craig Sumner | https://www.regulations.gov/comment/USTR-2019-0004-2782 | 7/3/2019 |
| PR-8957 | USTR-2019-0004-2783 from Scott Schloegel, Motorcycle Industry Council | https://www.regulations.gov/comment/USTR-2019-0004-2783 | 7/3/2019 |
| PR-8958 | USTR-2019-0004-2784 from Jared Wessel, BYD Motors LLC | https://www.regulations.gov/comment/USTR-2019-0004-2784 | 7/3/2019 |
| PR-8959 | USTR-2019-0004-2785 from Christopher Novak, CropLife America and RISE (Responsible Industry for a Sound Environment) | https://www.regulations.gov/comment/USTR-2019-0004-2785 | 7/3/2019 |
| PR-8960 | USTR-2019-0004-2786 from Lauren Wilk | https://www.regulations.gov/comment/USTR-2019-0004-2786 | 7/3/2019 |
| PR-8961 | USTR-2019-0004-2787 from Chris Walther, Activision Blizzard, Inc. and Entertainment Software Association | https://www.regulations.gov/comment/USTR-2019-0004-2787 | 7/3/2019 |
| PR-8962 | USTR-2019-0004-2788 from Barbara Negron, Doyle, Barlow & Mazard PLLc | https://www.regulations.gov/comment/USTR-2019-0004-2788 | 7/3/2019 |
| PR-8963 | USTR-2019-0004-2789 from Kerry Stackpole, Plumbing Manufacturers International | https://www.regulations.gov/comment/USTR-2019-0004-2789 | 7/3/2019 |
| PR-8964 | USTR-2019-0004-2790 from Marc Jourlait, Jones Day | https://www.regulations.gov/comment/USTR-2019-0004-2790 | 7/3/2019 |
| PR-8965 | USTR-2019-0004-2791 from Robbie Singer, Nearly Natural | https://www.regulations.gov/comment/USTR-2019-0004-2791 | 7/3/2019 |
| PR-8966 | USTR-2019-0004-2792 from Wade Miquelon | https://www.regulations.gov/comment/USTR-2019-0004-2792 | 7/3/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8967 | USTR-2019-0004-2793 from Joseph Gruchacz | https://www.regulations.gov/comment/USTR-2019-0004-2793 | 7/3/2019 |
| PR-8968 | USTR-2019-0004-2794 from Walter Spiegel, Standard Textile Co., Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2794 | 7/3/2019 |
| PR-8969 | USTR-2019-0004-2795 from Reilly Kimmerling | https://www.regulations.gov/comment/USTR-2019-0004-2795 | 7/3/2019 |
| PR-8970 | USTR-2019-0004-2796 from Josee Larocque | https://www.regulations.gov/comment/USTR-2019-0004-2796 | 7/3/2019 |
| PR-8971 | USTR-2019-0004-2797 from John King, LS Power Development LLC | https://www.regulations.gov/comment/USTR-2019-0004-2797 | 7/3/2019 |
| PR-8972 | USTR-2019-0004-2798 from Sherry Floyd | https://www.regulations.gov/comment/USTR-2019-0004-2798 | 7/3/2019 |
| PR-8973 | USTR-2019-0004-2799 from Duane Layton, IICL & NPSA | https://www.regulations.gov/comment/USTR-2019-0004-2799 | 7/3/2019 |
| PR-8974 | USTR-2019-0004-2800 from Alan Patmore, Humble Bundle, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2800 | 7/3/2019 |
| PR-8975 | USTR-2019-0004-2801 from Warren Payne, Element Electronics | https://www.regulations.gov/comment/USTR-2019-0004-2801 | 7/3/2019 |
| PR-8976 | USTR-2019-0004-2802 from Bart Prins, Water Pik | https://www.regulations.gov/comment/USTR-2019-0004-2802 | 7/3/2019 |
| PR-8977 | USTR-2019-0004-2803 from Teresa Hack, Michael Best Strategies | https://www.regulations.gov/comment/USTR-2019-0004-2803 | 7/3/2019 |
| PR-8978 | USTR-2019-0004-2804 from Jeffrey Levin, Compass Chemical International LLC | https://www.regulations.gov/comment/USTR-2019-0004-2804 | 7/3/2019 |
| PR-8979 | USTR-2019-0004-2805 from Jeff Roach, Schiefer Media Inc. DBA Schiefer Chopshop | https://www.regulations.gov/comment/USTR-2019-0004-2805 | 7/3/2019 |
| PR-8980 | USTR-2019-0004-2806 from Jessica Wasserman, Red River Foods | https://www.regulations.gov/comment/USTR-2019-0004-2806 | 7/3/2019 |
| PR-8981 | USTR-2019-0004-2807 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2019-0004-2807 | 7/3/2019 |
| PR-8982 | USTR-2019-0004-2808 from Danielle Prior, Gilt Edge Soccer Marketing | https://www.regulations.gov/comment/USTR-2019-0004-2808 | 7/3/2019 |
| PR-8983 | USTR-2019-0004-2809 from Timothy Huffmyer, Smith Micro Software, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2809 | 7/3/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-8984 | USTR-2019-0004-2810 from Abraham Mamiye | https://www.regulations.gov/comment/USTR-2019-0004-2810 | 7/3/2019 |
| PR-8985 | USTR-2019-0004-2811 from Mark Corrado | https://www.regulations.gov/comment/USTR-2019-0004-2811 | 7/3/2019 |
| PR-8986 | USTR-2019-0004-2812 from Tracy Heinzman, Sharda USA LLC | https://www.regulations.gov/comment/USTR-2019-0004-2812 | 7/3/2019 |
| PR-8987 | USTR-2019-0004-2813 from Chris Watson, WayForward Technologies, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2813 | 7/3/2019 |
| PR-8988 | USTR-2019-0004-2814 from Bill Muehl, Twisted Pixel Games, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2814 | 7/3/2019 |
| PR-8989 | USTR-2019-0004-2815 from Lindsey Rostal, Timberline Studio, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2815 | 7/3/2019 |
| PR-8990 | USTR-2019-0004-2816 from Vikram Varma, VeriFone, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2816 | 7/3/2019 |
| PR-8991 | USTR-2019-0004-2817 from Matt Korba, The Odd Gentlemen | https://www.regulations.gov/comment/USTR-2019-0004-2817 | 7/3/2019 |
| PR-8992 | USTR-2019-0004-2818 from Ronald Forest | https://www.regulations.gov/comment/USTR-2019-0004-2818 | 7/3/2019 |
| PR-8993 | USTR-2019-0004-2819 from David Condolora, Brain&Brain | https://www.regulations.gov/comment/USTR-2019-0004-2819 | 7/3/2019 |
| PR-8994 | USTR-2019-0004-2820 from Geoffrey Goodale, LiceGuard LLC | https://www.regulations.gov/comment/USTR-2019-0004-2820 | 7/3/2019 |
| PR-8995 | USTR-2019-0004-2821 from Aaron San Filippo | https://www.regulations.gov/comment/USTR-2019-0004-2821 | 7/3/2019 |
| PR-8996 | USTR-2019-0004-2822 from Fragrance Creators Association | https://www.regulations.gov/comment/USTR-2019-0004-2822 | 7/3/2019 |
| PR-8997 | USTR-2019-0004-2823 from Elizabeth Huff | https://www.regulations.gov/comment/USTR-2019-0004-2823 | 7/3/2019 |
| PR-8998 | USTR-2019-0004-2824 from Alfredo Camacho, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2824 | 7/3/2019 |
| PR-8999 | USTR-2019-0004-2825 from Alissa Chase, Drexel Chemical Company | https://www.regulations.gov/comment/USTR-2019-0004-2825 | 7/3/2019 |
| PR-9000 | USTR-2019-0004-2826 from Jeff Williams, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2826 | 7/3/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-9001 | USTR-2019-0004-2827 from Jill Tronca | https://www.regulations.gov/comment/USTR-2019-0004-2827 | 7/3/2019 |
| PR-9002 | USTR-2019-0004-2828 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2828 | 7/3/2019 |
| PR-9003 | USTR-2019-0004-2829 from Rena DeBerry | https://www.regulations.gov/comment/USTR-2019-0004-2829 | 7/3/2019 |
| PR-9004 | USTR-2019-0004-2830 from Kathy Mitchell, PetSmart, Inc | https://www.regulations.gov/comment/USTR-2019-0004-2830 | 7/3/2019 |
| PR-9005 | USTR-2019-0004-2831 from Jeff Pinkow, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2831 | 7/3/2019 |
| PR-9006 | USTR-2019-0004-2832 from John Crowley | https://www.regulations.gov/comment/USTR-2019-0004-2832 | 7/3/2019 |
| PR-9007 | USTR-2019-0004-2833 from Nathan Fouts | https://www.regulations.gov/comment/USTR-2019-0004-2833 | 7/3/2019 |
| PR-9008 | USTR-2019-0004-2834 from Lisa Trofe, JPMA | https://www.regulations.gov/comment/USTR-2019-0004-2834 | 7/3/2019 |
| PR-9009 | USTR-2019-0004-2835 from Kermit Kubitz, None | https://www.regulations.gov/comment/USTR-2019-0004-2835 | 7/3/2019 |
| PR-9010 | USTR-2019-0004-2836 from Edgar Ho, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2836 | 7/3/2019 |
| PR-9011 | USTR-2019-0004-2837 from Frank Fletcher | https://www.regulations.gov/comment/USTR-2019-0004-2837 | 7/3/2019 |
| PR-9012 | USTR-2019-0004-2838 from Jared Angle, Goodman Global, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2838 | 7/3/2019 |
| PR-9013 | USTR-2019-0004-2839 from Stan Jewell, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2839 | 7/3/2019 |
| PR-9014 | USTR-2019-0004-2840 from Brendan Hoffman, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2019-0004-2840 | 7/3/2019 |
| PR-9015 | USTR-2019-0004-2841 from Hun Quach | https://www.regulations.gov/comment/USTR-2019-0004-2841 | 7/3/2019 |
| PR-9016 | USTR-2019-0004-2842 from Kevin McKenney, Building Service Contractors Association International | https://www.regulations.gov/comment/USTR-2019-0004-2842 | 7/3/2019 |
| PR-9017 | USTR-2019-0004-2843 from Robert Pasin, Radio Flyer | https://www.regulations.gov/comment/USTR-2019-0004-2843 | 7/3/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-9018 | USTR-2019-0004-2844 from Matt Gander | https://www.regulations.gov/comment/USTR-2019-0004-2844 | 7/3/2019 |
| PR-9019 | USTR-2019-0004-2845 from Donald Levy, The Levy Group | https://www.regulations.gov/comment/USTR-2019-0004-2845 | 7/3/2019 |
| PR-9020 | USTR-2019-0004-2846 from George Williams, DC Public Library | https://www.regulations.gov/comment/USTR-2019-0004-2846 | 7/3/2019 |
| PR-9021 | USTR-2019-0004-2847 from Colton La Zar, National Candle Association | https://www.regulations.gov/comment/USTR-2019-0004-2847 | 7/3/2019 |
| PR-9022 | USTR-2019-0004-2848 from Louis Hornick II, LHSC, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2848 | 7/5/2019 |
| PR-9023 | USTR-2019-0004-2849 from Patrick O'Brien, O'Brien Marketing | https://www.regulations.gov/comment/USTR-2019-0004-2849 | 7/5/2019 |
| PR-9024 | USTR-2019-0004-2850 from JC Cedeno, Palm Era Marketing | https://www.regulations.gov/comment/USTR-2019-0004-2850 | 7/5/2019 |
| PR-9025 | USTR-2019-0004-2851 from Roy Tighe, Tigheland Productions | https://www.regulations.gov/comment/USTR-2019-0004-2851 | 7/5/2019 |
| PR-9026 | USTR-2019-0004-2852 from Katherine Gold, Gold, Inc. dba Goldbug | https://www.regulations.gov/comment/USTR-2019-0004-2852 | 7/5/2019 |
| PR-9027 | USTR-2019-0004-2853 from Gina Vetere, Microsoft Corp., Nintendo of America Inc., Sony Interactive Entertainment LLC | https://www.regulations.gov/comment/USTR-2019-0004-2853 | 7/10/2019 |
| PR-9028 | USTR-2019-0004-2854 from Louis Hornick III, LHSC, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2854 | 7/10/2019 |
| PR-9029 | USTR-2019-0004-2855 from Kendra Jones, Epson America Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2855 | 7/10/2019 |
| PR-9030 | USTR-2019-0004-2856 from Jared Angle, Moen Incorporated | https://www.regulations.gov/comment/USTR-2019-0004-2856 | 7/10/2019 |
| PR-9031 | USTR-2019-0004-2857 from Brandon Sparrow, Camp Chef | https://www.regulations.gov/comment/USTR-2019-0004-2857 | 7/10/2019 |
| PR-9032 | USTR-2019-0004-2858 from Vishak Sankaran, Bushnell Holdings, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2858 | 7/10/2019 |
| PR-9033 | USTR-2019-0004-2859 from Jared Angle, Streamlight, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2859 | 7/10/2019 |
| PR-9034 | USTR-2019-0004-2860 from Sydney Mintzer, Evenflo Company, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2860 | 7/10/2019 |

| **Public Record #** | **Document Name/Description** | **Link to Publicly Available Documents** | **Date** |
|---|---|---|---|
| PR-9035 | USTR-2019-0004-2861 from Warren Payne, Medline Industries, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2861 | 7/10/2019 |
| PR-9036 | USTR-2019-0004-2862 from John Totaro, AMG Aluminum North America, LLC | https://www.regulations.gov/comment/USTR-2019-0004-2862 | 7/10/2019 |
| PR-9037 | USTR-2019-0004-2863 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2019-0004-2863 | 7/10/2019 |
| PR-9038 | USTR-2019-0004-2864 from Jeremy Stonier, Venable LLP | https://www.regulations.gov/comment/USTR-2019-0004-2864 | 7/10/2019 |
| PR-9039 | USTR-2019-0004-2865 from Russ Torres, Graco Children's Products Inc | https://www.regulations.gov/comment/USTR-2019-0004-2865 | 7/10/2019 |
| PR-9040 | USTR-2019-0004-2866 from James Cannon, Cassidy Levy Kent (USA) LLP | https://www.regulations.gov/comment/USTR-2019-0004-2866 | 7/10/2019 |
| PR-9041 | USTR-2019-0004-2867 from Joe Meli, PAJ, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2867 | 7/10/2019 |
| PR-9042 | USTR-2019-0004-2868 from Mark Proffitt, MECO CORPORATION | https://www.regulations.gov/comment/USTR-2019-0004-2868 | 7/10/2019 |
| PR-9043 | USTR-2019-0004-2869 from Glenn D'Agnes, Workman Publishing Company, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2869 | 7/10/2019 |
| PR-9044 | USTR-2019-0004-2870 from Meredith DeMent, Strider Sports International, Inc. | https://www.regulations.gov/comment/USTR-2019-0004-2870 | 7/10/2019 |
| PR-9045 | USTR-2019-0004-2871 from Hannah Naltner, Steelcase Inc | https://www.regulations.gov/comment/USTR-2019-0004-2871 | 7/10/2019 |
| PR-9046 | USTR-2019-0004-2872 from Kurt Wilson, Exxel Outdoors | https://www.regulations.gov/comment/USTR-2019-0004-2872 | 7/10/2019 |
| PR-9047 | USTR-2019-0004-2873 from Reilly Kimmerling | https://www.regulations.gov/comment/USTR-2019-0004-2873 | 7/10/2019 |
| PR-9048 | USTR-2019-0004-2874 from Mia Valles | https://www.regulations.gov/comment/USTR-2019-0004-2874 | 7/10/2019 |
| PR-9049 | USTR-2019-0004-2875 from Anonymous | https://www.regulations.gov/comment/USTR-2019-0004-2875 | 7/16/2019 |
| PR-9050 | USTR-2019-0004-2876 from Teresa Polino, American Chemical Solutions | https://www.regulations.gov/comment/USTR-2019-0004-2876 | 8/9/2019 |
| PR-9051 | USTR-2019-0004-2877 from Harjit Singh, Nien Made | https://www.regulations.gov/comment/USTR-2019-0004-2877 | 8/21/2019 |

| Public Record # | Document Name/Description | Link to Publicly Available Documents | Date |
|---|---|---|---|
| PR-9052 | USTR-2019-0004-2878 from Walter McCrary | https://www.regulations.gov/comment/USTR-2019-0004-2878 | 4/28/2021 |
| PR-9053 | USTR-2019-0004-2879 from Andrew Nadel | https://www.regulations.gov/comment/USTR-2019-0004-2879 | 4/28/2021 |
| PR-9054 | USTR-2019-0004-2880 from American Chemistry Council | https://www.regulations.gov/comment/USTR-2019-0004-2880 | 4/28/2021 |
| PR-9055 | USTR-2019-0004-2881 from Blake Hanson, Industrial Oil | https://www.regulations.gov/comment/USTR-2019-0004-2881 | 4/28/2021 |
| PR-9056 | USTR-2019-0004-2882 from Nate Herman, Travel Goods Association | https://www.regulations.gov/comment/USTR-2019-0004-2882 | 4/28/2021 |