UNITED STATES COURT OF INTERNATIONAL TRADE

BEFORE:  THE HONORABLE MARK A. BARNETT, CLAIRE R. KELLY, JENNIFER
CHOE-GROVES, JUDGES

_____
                                                          :
                                                          :
IN RE SECTION 301 CASES                   :  Court No. 21-00052-3JP
                                                          :
_____:

## __ADMINISTRATIVE RECORD__

## CONFIDENTIAL

## IN THE UNITED STATES COURT OF INTERNATIONAL TRADE

BEFORE:  THE HONORABLE MARK A. BARNETT, CLAIRE R. KELLY, JENNIFER CHOE-GROVES, JUDGES

_____
                                                        :
                                                        :
IN RE SECTION 301 CASES                  :  Court No. 21-00052-3JP
                                                        :
_____:


## DECLARATION BY MEGAN GRIMBALL


Megan Grimball declares and says:

1.  I am an Associate General Counsel in the Office of the United States Trade Representative (USTR) within the Office of General Counsel.  I have been employed by USTR since April 2018, have held my current position for the same time, and have worked on the China Section 301 Investigation since the summer of 2018.  My office is located in the Winder Building at 600 17th Street, NW, Washington, DC.

2.  My duties and responsibilities include advising on, and managing the implementation of, enforcement actions taken in the Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property.

3.  It is my understanding that over 3,600 complaints have been filed in the United States Court of International Trade challenging the List 3 and List 4 tariff actions taken to obtain the elimination of the acts, policies, and practices identified in the Findings of the Investigation into China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation Under Section 301 of the Trade Act of 1974 (U.S. Trade Representative Mar. 22, 2018).

4.  I have prepared a true and complete copy of the administrative record in the above-referenced Section 301 cases.  *See* ECF No. 275 (Scheduling Order) (ordering defendants to "file administrative record index" by April 30, 2021).

5.  To the best of my knowledge, the attached index is a complete list of the documents and materials directly or indirectly considered by the agency in connection with the challenged List 3 and List 4 tariff actions.  As such, these documents comprise the complete and entire Administrative Record in this case.

6.  I declare under the penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on April 30, 2021

*Megan Grimball*
Megan Grimball

# IN THE UNITED STATES COURT OF INTERNATIONAL TRADE

BEFORE: THE HONORABLE MARK A. BARNETT, CLAIRE R. KELLY, JENNIFER CHOE-GROVES, JUDGES

_____

|  |  |
|---|---|
| | : |
| | : |
| IN RE SECTION 301 CASES | : Court No. 21-00052-3JP |
| | : |
| _____ | : |

## INDEX TO THE ADMINISTRATIVE RECORD

### CONFIDENTIAL RECORD

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| **Confidential Attachments to Decision Memo** | | | |
| CR-1 | Attachment 3 to PR#1 – Confidential Summary of Confidential Advisory Committee advice (*Production subject to 19 U.S.C. 2155(g)*.) | N/A | 9/17/2018 |
| **List 3 Business Confidential Versions of Submissions on Tariff Action** *Production restricted pursuant to 19 U.S.C. 2418(c).* | | | |
| CR-2 | USTR-2018-0026-0027 from Warren Payne | https://www.regulations.gov/comment/USTR-2018-0026-0027 | 7/20/2018 |
| CR-3 | USTR-2018-0026-0029 from James Milawski | https://www.regulations.gov/comment/USTR-2018-0026-0029 | 7/20/2018 |
| CR-4 | USTR-2018-0026-0361 from Bikram Singh | https://www.regulations.gov/comment/USTR-2018-0026-0361 | 8/1/2018 |
| CR-5 | USTR-2018-0026-0458 from Andy Barnauskas | https://www.regulations.gov/comment/USTR-2018-0026-0458 | 8/2/2018 |
| CR-6 | USTR-2018-0026-0471 from Stephen Drew | https://www.regulations.gov/comment/USTR-2018-0026-0471 | 8/2/2018 |
| CR-7 | USTR-2018-0026-0472 from Steven Printz | https://www.regulations.gov/comment/USTR-2018-0026-0472 | 8/2/2018 |
| CR-8 | USTR-2018-0026-0473 from Ivaylo Balabanov, E.M. Sergeant Pulp & Chemical Co., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0473 | 8/2/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-9 | USTR-2018-0026-0474 from Larry George, United Furniture Industries | https://www.regulations.gov/comment/USTR-2018-0026-0474 | 8/2/2018 |
| CR-10 | USTR-2018-0026-0475 from Bikram Singh | https://www.regulations.gov/comment/USTR-2018-0026-0475 | 8/2/2018 |
| CR-11 | USTR-2018-0026-0761 from Larry George | https://www.regulations.gov/comment/USTR-2018-0026-0761 | 8/9/2018 |
| CR-12 | USTR-2018-0026-0762 from Thomas Picha, Standard Colors, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-0762 | 8/9/2018 |
| CR-13 | USTR-2018-0026-0763 from william lawson | https://www.regulations.gov/comment/USTR-2018-0026-0763 | 8/9/2018 |
| CR-14 | USTR-2018-0026-0849 from Mark J. Segrist, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-0849 | 8/11/2018 |
| CR-15 | USTR-2018-0026-0891 from Hubert Harriss | https://www.regulations.gov/comment/USTR-2018-0026-0891 | 8/13/2018 |
| CR-16 | USTR-2018-0026-1043 from Stanley Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1043 | 8/14/2018 |
| CR-17 | USTR-2018-0026-1079 from David Henrick, Newpark Drilling Fluids LLC | https://www.regulations.gov/comment/USTR-2018-0026-1079 | 8/15/2018 |
| CR-18 | USTR-2018-0026-1080 from Bikram Singh | https://www.regulations.gov/comment/USTR-2018-0026-1080 | 8/15/2018 |
| CR-19 | USTR-2018-0026-1081 from Bikram Singh | https://www.regulations.gov/comment/USTR-2018-0026-1081 | 8/15/2018 |
| CR-20 | USTR-2018-0026-1516 from Stanley Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1516 | 8/21/2018 |
| CR-21 | USTR-2018-0026-1521 from Joel Jacob | https://www.regulations.gov/comment/USTR-2018-0026-1521 | 8/21/2018 |
| CR-22 | USTR-2018-0026-1523 from Stanley Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1523 | 8/21/2018 |
| CR-23 | USTR-2018-0026-1549 from Stanley Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1549 | 8/21/2018 |
| CR-24 | USTR-2018-0026-1555 from Milton Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1555 | 8/21/2018 |
| CR-25 | USTR-2018-0026-1560 from Stanley Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1560 | 8/21/2018 |
| CR-26 | USTR-2018-0026-1562 from Milton Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1562 | 8/21/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-27 | USTR-2018-0026-1565 from David Petri, Nester Hosiery | https://www.regulations.gov/comment/USTR-2018-0026-1565 | 8/21/2018 |
| CR-28 | USTR-2018-0026-1573 from Terrence Bisch | https://www.regulations.gov/comment/USTR-2018-0026-1573 | 8/21/2018 |
| CR-29 | USTR-2018-0026-1575 from Peter Harriss | https://www.regulations.gov/comment/USTR-2018-0026-1575 | 8/21/2018 |
| CR-30 | USTR-2018-0026-1578 from Peter Harriss | https://www.regulations.gov/comment/USTR-2018-0026-1578 | 8/21/2018 |
| CR-31 | USTR-2018-0026-1579 from Cecily Liu | https://www.regulations.gov/comment/USTR-2018-0026-1579 | 8/21/2018 |
| CR-32 | USTR-2018-0026-1588 from Christine Guo | https://www.regulations.gov/comment/USTR-2018-0026-1588 | 8/21/2018 |
| CR-33 | USTR-2018-0026-1590 from Stanley Bernard | https://www.regulations.gov/comment/USTR-2018-0026-1590 | 8/21/2018 |
| CR-34 | USTR-2018-0026-1592 from Michael Meadows | https://www.regulations.gov/comment/USTR-2018-0026-1592 | 8/21/2018 |
| CR-35 | USTR-2018-0026-1594 from Scott Slater | https://www.regulations.gov/comment/USTR-2018-0026-1594 | 8/21/2018 |
| CR-36 | USTR-2018-0026-1596 from Nithya Nagarajan, Kivlan and Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1596 | 8/21/2018 |
| CR-37 | USTR-2018-0026-1597 from David Epstein, Deli, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-1597 | 8/21/2018 |
| CR-38 | USTR-2018-0026-2846 from John Parfiff, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-2846 | 9/2/2018 |
| CR-39 | USTR-2018-0026-2847 from Thomas Becker, Iofina Chemical, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2847 | 9/2/2018 |
| CR-40 | USTR-2018-0026-2848 from Gary Merrill | https://www.regulations.gov/comment/USTR-2018-0026-2848 | 9/2/2018 |
| CR-41 | USTR-2018-0026-2849 from Michael McGowan, Zoetis | https://www.regulations.gov/comment/USTR-2018-0026-2849 | 9/2/2018 |
| CR-42 | USTR-2018-0026-2850 from Stephanie Carter | https://www.regulations.gov/comment/USTR-2018-0026-2850 | 9/2/2018 |
| CR-43 | USTR-2018-0026-2851 from Joseph Coffaro | https://www.regulations.gov/comment/USTR-2018-0026-2851 | 9/2/2018 |
| CR-44 | USTR-2018-0026-2852 from Michael Brandstaedter | https://www.regulations.gov/comment/USTR-2018-0026-2852 | 9/2/2018 |

3

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-45 | USTR-2018-0026-2853 from Steve Bonar | https://www.regulations.gov/comment/USTR-2018-0026-2853 | 9/2/2018 |
| CR-46 | USTR-2018-0026-2854 from Jack Waters | https://www.regulations.gov/comment/USTR-2018-0026-2854 | 9/2/2018 |
| CR-47 | USTR-2018-0026-2855 from Edward Cochrane, Mount Vernon Mills, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2855 | 9/2/2018 |
| CR-48 | USTR-2018-0026-2856 from Robert Stang, Office Depot, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2856 | 9/2/2018 |
| CR-49 | USTR-2018-0026-2857 from Cole Callihan, Adams and Reese, LLP | https://www.regulations.gov/comment/USTR-2018-0026-2857 | 9/2/2018 |
| CR-50 | USTR-2018-0026-2858 from Doug Apelt, Star USA, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2858 | 9/2/2018 |
| CR-51 | USTR-2018-0026-2859 from Jim Fossett, Raffel Systems | https://www.regulations.gov/comment/USTR-2018-0026-2859 | 9/2/2018 |
| CR-52 | USTR-2018-0026-2860 from Leslie Alan Glick, Unifull America Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2860 | 9/2/2018 |
| CR-53 | USTR-2018-0026-2861 from Nikunj Patel, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-2861 | 9/2/2018 |
| CR-54 | USTR-2018-0026-2862 from David Feniger, American Posts, LLC | https://www.regulations.gov/comment/USTR-2018-0026-2862 | 9/2/2018 |
| CR-55 | USTR-2018-0026-2863 from BRUCE RICHARDS, HOUGHTON INTERNATIONAL | https://www.regulations.gov/comment/USTR-2018-0026-2863 | 9/2/2018 |
| CR-56 | USTR-2018-0026-2864 from Jared Angle, Dole Packaged Foods LLC | https://www.regulations.gov/comment/USTR-2018-0026-2864 | 9/2/2018 |
| CR-57 | USTR-2018-0026-2865 from Pekka Hakkarainen, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-2865 | 9/2/2018 |
| CR-58 | USTR-2018-0026-2866 from Pekka Hakkarainen, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-2866 | 9/2/2018 |
| CR-59 | USTR-2018-0026-2867 from Pekka Hakkarainen, Sandler, Travis & rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-2867 | 9/2/2018 |
| CR-60 | USTR-2018-0026-2868 from Kevin McClelland, Innovative Office Products LLC & HAT Contract LLC | https://www.regulations.gov/comment/USTR-2018-0026-2868 | 9/2/2018 |
| CR-61 | USTR-2018-0026-2869 from Luke Meisner, Schagrin Associates | https://www.regulations.gov/comment/USTR-2018-0026-2869 | 9/2/2018 |
| CR-62 | USTR-2018-0026-2870 from Kim Hoelting, Sorini, Samet & Associates LLC on behalf of Goody Products Inc. | https://www.regulations.gov/comment/USTR-2018-0026-2870 | 9/2/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-63 | USTR-2018-0026-2871 from Danielle Serven, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-2871 | 9/2/2018 |
| CR-64 | USTR-2018-0026-2938 from Jared Angle, Four Hands LLC | https://www.regulations.gov/comment/USTR-2018-0026-2938 | 9/5/2018 |
| CR-65 | USTR-2018-0026-3573 from Jared Angle, Goodman Global, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3573 | 9/6/2018 |
| CR-66 | USTR-2018-0026-3574 from Kathleen Murphy, 5N Plus Semiconductors LLC | https://www.regulations.gov/comment/USTR-2018-0026-3574 | 9/6/2018 |
| CR-67 | USTR-2018-0026-3575 from Jared Angle, Homewerks Worldwide, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3575 | 9/6/2018 |
| CR-68 | USTR-2018-0026-3576 from Jeff Schmitt, Sorini Samet & Associates LLC on behalf of The Coleman Company | https://www.regulations.gov/comment/USTR-2018-0026-3576 | 9/6/2018 |
| CR-69 | USTR-2018-0026-3577 from Gary L. Graff | https://www.regulations.gov/comment/USTR-2018-0026-3577 | 9/6/2018 |
| CR-70 | USTR-2018-0026-3578 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3578 | 9/6/2018 |
| CR-71 | USTR-2018-0026-3579 from Mark Proffitt, MECO Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3579 | 9/6/2018 |
| CR-72 | USTR-2018-0026-3580 from John Tate, Foley& Lardner LLP | https://www.regulations.gov/comment/USTR-2018-0026-3580 | 9/6/2018 |
| CR-73 | USTR-2018-0026-3581 from RENEE STEWART, HOUGHTON INTERNATIONAL | https://www.regulations.gov/comment/USTR-2018-0026-3581 | 9/6/2018 |
| CR-74 | USTR-2018-0026-3582 from Mollie Sitkowski, The Wooster Brush Company | https://www.regulations.gov/comment/USTR-2018-0026-3582 | 9/6/2018 |
| CR-75 | USTR-2018-0026-3584 from Matthew McConkey | https://www.regulations.gov/comment/USTR-2018-0026-3584 | 9/6/2018 |
| CR-76 | USTR-2018-0026-3585 from Shari Whaley, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-3585 | 9/6/2018 |
| CR-77 | USTR-2018-0026-3594 from Tom Moyer, Haltec Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3594 | 9/6/2018 |
| CR-78 | USTR-2018-0026-3595 from Tom Moyer, Haltec Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3595 | 9/6/2018 |
| CR-79 | USTR-2018-0026-3596 from Greg Fields | https://www.regulations.gov/comment/USTR-2018-0026-3596 | 9/6/2018 |
| CR-80 | USTR-2018-0026-3597 from Kathleen Murphy, Micro Center | https://www.regulations.gov/comment/USTR-2018-0026-3597 | 9/6/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-81 | USTR-2018-0026-3598 from Ginny Tong | https://www.regulations.gov/comment/USTR-2018-0026-3598 | 9/6/2018 |
| CR-82 | USTR-2018-0026-3599 from Michael Saivetz, Richloom Fabric Group, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3599 | 9/6/2018 |
| CR-83 | USTR-2018-0026-3600 from Brian Searfoss, Sorini Samet & Associates LLC on behalf of Shakespeare Company LLC | https://www.regulations.gov/comment/USTR-2018-0026-3600 | 9/6/2018 |
| CR-84 | USTR-2018-0026-3601 from Paul Vidovich, Sorini Samet & Associates LLC on behalf of Rexair LLC | https://www.regulations.gov/comment/USTR-2018-0026-3601 | 9/6/2018 |
| CR-85 | USTR-2018-0026-3602 from Scott Mademann, Sorini Samet & Associates LLC on behalf of Sanford LP | https://www.regulations.gov/comment/USTR-2018-0026-3602 | 9/6/2018 |
| CR-86 | USTR-2018-0026-3603 from Jared Angle, Mitsubishi Chemical Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3603 | 9/6/2018 |
| CR-87 | USTR-2018-0026-3604 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3604 | 9/6/2018 |
| CR-88 | USTR-2018-0026-3605 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3605 | 9/6/2018 |
| CR-89 | USTR-2018-0026-3606 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3606 | 9/6/2018 |
| CR-90 | USTR-2018-0026-3607 from Frederick Ikenson, PMC Organometallix, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3607 | 9/6/2018 |
| CR-91 | USTR-2018-0026-3608 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3608 | 9/6/2018 |
| CR-92 | USTR-2018-0026-3609 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3609 | 9/6/2018 |
| CR-93 | USTR-2018-0026-3610 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3610 | 9/6/2018 |
| CR-94 | USTR-2018-0026-3620 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3620 | 9/6/2018 |
| CR-95 | USTR-2018-0026-3622 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3622 | 9/6/2018 |
| CR-96 | USTR-2018-0026-3624 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3624 | 9/6/2018 |
| CR-97 | USTR-2018-0026-3626 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3626 | 9/6/2018 |
| CR-98 | USTR-2018-0026-3629 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3629 | 9/6/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-99 | USTR-2018-0026-3631 from Stuart Feldstein | https://www.regulations.gov/comment/USTR-2018-0026-3631 | 9/6/2018 |
| CR-100 | USTR-2018-0026-3637 from Mark Lamon | https://www.regulations.gov/comment/USTR-2018-0026-3637 | 9/6/2018 |
| CR-101 | USTR-2018-0026-3644 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3644 | 9/6/2018 |
| CR-102 | USTR-2018-0026-3651 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3651 | 9/6/2018 |
| CR-103 | USTR-2018-0026-3655 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3655 | 9/6/2018 |
| CR-104 | USTR-2018-0026-3661 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-3661 | 9/6/2018 |
| CR-105 | USTR-2018-0026-3662 from Henry Yao | https://www.regulations.gov/comment/USTR-2018-0026-3662 | 9/6/2018 |
| CR-106 | USTR-2018-0026-3665 from Thomas Kraft, Sorini, Samet & Associates on behalf of Norpac | https://www.regulations.gov/comment/USTR-2018-0026-3665 | 9/6/2018 |
| CR-107 | USTR-2018-0026-3666 from Brian Davis, Quorum International, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3666 | 9/6/2018 |
| CR-108 | USTR-2018-0026-3738 from Lisa Stork, Sorini Samet & Associates LLC on behalf of BRK Brands, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3738 | 9/6/2018 |
| CR-109 | USTR-2018-0026-3759 from Joe Watson, Petland, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3759 | 9/6/2018 |
| CR-110 | USTR-2018-0026-3763 from Bonnie Byers, King & Spalding (on behalf of Appvion Operations, Inc.) | https://www.regulations.gov/comment/USTR-2018-0026-3763 | 9/6/2018 |
| CR-111 | USTR-2018-0026-3764 from Joe Watson, Petland, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3764 | 9/6/2018 |
| CR-112 | USTR-2018-0026-3766 from Grant Loberg, Sorini, Samet & Assciates, LLC on behalf of Darex LLC | https://www.regulations.gov/comment/USTR-2018-0026-3766 | 9/6/2018 |
| CR-113 | USTR-2018-0026-3768 from Kent Peterson | https://www.regulations.gov/comment/USTR-2018-0026-3768 | 9/6/2018 |
| CR-114 | USTR-2018-0026-3770 from Jennifer McNichols, BP Industries | https://www.regulations.gov/comment/USTR-2018-0026-3770 | 9/6/2018 |
| CR-115 | USTR-2018-0026-3772 from Paul Mahan, Outdoor Cap Company | https://www.regulations.gov/comment/USTR-2018-0026-3772 | 9/6/2018 |
| CR-116 | USTR-2018-0026-3774 from Julia Willis, ASA Electronics, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3774 | 9/6/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-117 | USTR-2018-0026-3775 from Jennifer Harned, Bell Sports Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3775 | 9/6/2018 |
| CR-118 | USTR-2018-0026-3777 from Laura Shinall, Syndicate Sales, Inc | https://www.regulations.gov/comment/USTR-2018-0026-3777 | 9/6/2018 |
| CR-119 | USTR-2018-0026-3779 from Shannon Russell, Atticus, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3779 | 9/6/2018 |
| CR-120 | USTR-2018-0026-3788 from Di Huang, Libra Resources Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3788 | 9/6/2018 |
| CR-121 | USTR-2018-0026-3789 from Andrew Pilant, Huntington Ingalls Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3789 | 9/6/2018 |
| CR-122 | USTR-2018-0026-3816 from Lucille Laufer | https://www.regulations.gov/comment/USTR-2018-0026-3816 | 9/6/2018 |
| CR-123 | USTR-2018-0026-3863 from Elizabeth Bishop | https://www.regulations.gov/comment/USTR-2018-0026-3863 | 9/7/2018 |
| CR-124 | USTR-2018-0026-3864 from Nicolas Megwinoff, Air Master Awnings, LLC | https://www.regulations.gov/comment/USTR-2018-0026-3864 | 9/7/2018 |
| CR-125 | USTR-2018-0026-3865 from Jared Angle, Anaheim Manufacturing Company | https://www.regulations.gov/comment/USTR-2018-0026-3865 | 9/7/2018 |
| CR-126 | USTR-2018-0026-3866 from Becky Koester | https://www.regulations.gov/comment/USTR-2018-0026-3866 | 9/7/2018 |
| CR-127 | USTR-2018-0026-3867 from Sarah Bovim, Whirlpool Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3867 | 9/7/2018 |
| CR-128 | USTR-2018-0026-3868 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-3868 | 9/7/2018 |
| CR-129 | USTR-2018-0026-3869 from Jared Angle, Consolidated Metco, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3869 | 9/7/2018 |
| CR-130 | USTR-2018-0026-3870 from Brent Stone, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-3870 | 9/7/2018 |
| CR-131 | USTR-2018-0026-3871 from Gustavo Velez, Whalen LLC | https://www.regulations.gov/comment/USTR-2018-0026-3871 | 9/7/2018 |
| CR-132 | USTR-2018-0026-3872 from Leslie Alan Glick, TSM Corporation | https://www.regulations.gov/comment/USTR-2018-0026-3872 | 9/7/2018 |
| CR-133 | USTR-2018-0026-3874 from Adrian Krygsman | https://www.regulations.gov/comment/USTR-2018-0026-3874 | 9/7/2018 |
| CR-134 | USTR-2018-0026-3875 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3875 | 9/7/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-135 | USTR-2018-0026-3876 from Michael Gross | https://www.regulations.gov/comment/USTR-2018-0026-3876 | 9/7/2018 |
| CR-136 | USTR-2018-0026-3877 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3877 | 9/7/2018 |
| CR-137 | USTR-2018-0026-3878 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3878 | 9/7/2018 |
| CR-138 | USTR-2018-0026-3879 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3879 | 9/7/2018 |
| CR-139 | USTR-2018-0026-3880 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3880 | 9/7/2018 |
| CR-140 | USTR-2018-0026-3881 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3881 | 9/7/2018 |
| CR-141 | USTR-2018-0026-3882 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3882 | 9/7/2018 |
| CR-142 | USTR-2018-0026-3883 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3883 | 9/7/2018 |
| CR-143 | USTR-2018-0026-3912 from Apple Inc. | https://www.regulations.gov/comment/USTR-2018-0026-3912 | 9/7/2018 |
| CR-144 | USTR-2018-0026-3934 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3934 | 9/7/2018 |
| CR-145 | USTR-2018-0026-3937 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3937 | 9/7/2018 |
| CR-146 | USTR-2018-0026-3942 from Michael Hostrawser | https://www.regulations.gov/comment/USTR-2018-0026-3942 | 9/7/2018 |
| CR-147 | USTR-2018-0026-3943 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3943 | 9/7/2018 |
| CR-148 | USTR-2018-0026-3944 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3944 | 9/7/2018 |
| CR-149 | USTR-2018-0026-3952 from Robert Lapham, SIgnal Communications Corp. | https://www.regulations.gov/comment/USTR-2018-0026-3952 | 9/7/2018 |
| CR-150 | USTR-2018-0026-3959 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-3959 | 9/7/2018 |
| CR-151 | USTR-2018-0026-3969 from Bonnie Byers, King & Spalding (on behalf of Verso Corporation) | https://www.regulations.gov/comment/USTR-2018-0026-3969 | 9/7/2018 |
| CR-152 | USTR-2018-0026-3979 from RENEE STEWART, HOUGHTON INTERNATIONAL | https://www.regulations.gov/comment/USTR-2018-0026-3979 | 9/7/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-153 | USTR-2018-0026-3999 from Douglas Highsmith, George R. Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-3999 | 9/7/2018 |
| CR-154 | USTR-2018-0026-4002 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/USTR-2018-0026-4002 | 9/7/2018 |
| CR-155 | USTR-2018-0026-4003 from Patrick G. Connaughton, Agilent Technologies, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4003 | 9/7/2018 |
| CR-156 | USTR-2018-0026-4005 from Larry Ordet, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-4005 | 9/7/2018 |
| CR-157 | USTR-2018-0026-4007 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4007 | 9/7/2018 |
| CR-158 | USTR-2018-0026-4008 from Kayla Owens, Meiko Electronics America | https://www.regulations.gov/comment/USTR-2018-0026-4008 | 9/7/2018 |
| CR-159 | USTR-2018-0026-4010 from Canon U.S.A., Inc., Greenberg Traurig, LLP | https://www.regulations.gov/comment/USTR-2018-0026-4010 | 9/7/2018 |
| CR-160 | USTR-2018-0026-4012 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4012 | 9/7/2018 |
| CR-161 | USTR-2018-0026-4014 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4014 | 9/7/2018 |
| CR-162 | USTR-2018-0026-4015 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4015 | 9/7/2018 |
| CR-163 | USTR-2018-0026-4016 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4016 | 9/7/2018 |
| CR-164 | USTR-2018-0026-4017 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4017 | 9/7/2018 |
| CR-165 | USTR-2018-0026-4018 from Robert Binam | https://www.regulations.gov/comment/USTR-2018-0026-4018 | 9/7/2018 |
| CR-166 | USTR-2018-0026-4021 from Ron Sorini, Sorini, Samet & Associates, LLC | https://www.regulations.gov/comment/USTR-2018-0026-4021 | 9/7/2018 |
| CR-167 | USTR-2018-0026-4023 from Paul Henry, Rubbermaid Commercial Products, LLC | https://www.regulations.gov/comment/USTR-2018-0026-4023 | 9/7/2018 |
| CR-168 | USTR-2018-0026-4024 from Dave Caito, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-4024 | 9/7/2018 |
| CR-169 | USTR-2018-0026-4025 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-4025 | 9/7/2018 |
| CR-170 | USTR-2018-0026-4026 from Jared Angle, ITW Global Tire Repair Inc. | https://www.regulations.gov/comment/USTR-2018-0026-4026 | 9/7/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-171 | USTR-2018-0026-4027 from Jared Angle, ITW Residential and Renovation (Paslode) | https://www.regulations.gov/comment/USTR-2018-0026-4027 | 9/7/2018 |
| CR-172 | USTR-2018-0026-4028 from Jacob Sturgeon, Wanhua Chemical (America) Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-4028 | 9/7/2018 |
| CR-173 | USTR-2018-0026-5130 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-5130 | 9/10/2018 |
| CR-174 | USTR-2018-0026-5131 from Dan Lemmons, NACD - North American Clutch & Driveline, Inc | https://www.regulations.gov/comment/USTR-2018-0026-5131 | 9/10/2018 |
| CR-175 | USTR-2018-0026-5132 from Dan Lemmons, NACD - North American Clutch & Driveline, Inc | https://www.regulations.gov/comment/USTR-2018-0026-5132 | 9/10/2018 |
| CR-176 | USTR-2018-0026-5133 from Dan Lemmons, NACD - North American Clutch & Driveline, Inc | https://www.regulations.gov/comment/USTR-2018-0026-5133 | 9/10/2018 |
| CR-177 | USTR-2018-0026-5137 from John Mathew | https://www.regulations.gov/comment/USTR-2018-0026-5137 | 9/10/2018 |
| CR-178 | USTR-2018-0026-5139 from Joe Watson, Petland, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5139 | 9/10/2018 |
| CR-179 | USTR-2018-0026-5252 from Thomas Mesevage, Vertellus | https://www.regulations.gov/comment/USTR-2018-0026-5252 | 9/10/2018 |
| CR-180 | USTR-2018-0026-5255 from John Wirth | https://www.regulations.gov/comment/USTR-2018-0026-5255 | 9/10/2018 |
| CR-181 | USTR-2018-0026-5258 from Russ Torres, Graco Children's Products | https://www.regulations.gov/comment/USTR-2018-0026-5258 | 9/10/2018 |
| CR-182 | USTR-2018-0026-5261 from Paul Frampton, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-5261 | 9/10/2018 |
| CR-183 | USTR-2018-0026-5262 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-5262 | 9/10/2018 |
| CR-184 | USTR-2018-0026-5263 from Michael Gross | https://www.regulations.gov/comment/USTR-2018-0026-5263 | 9/10/2018 |
| CR-185 | USTR-2018-0026-5264 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-5264 | 9/10/2018 |
| CR-186 | USTR-2018-0026-5266 from Steve Ramirez | https://www.regulations.gov/comment/USTR-2018-0026-5266 | 9/10/2018 |
| CR-187 | USTR-2018-0026-5269 from Ron Sorini, Sorini, Samet & Associates LLC | https://www.regulations.gov/comment/USTR-2018-0026-5269 | 9/10/2018 |
| CR-188 | USTR-2018-0026-5271 from Emilie Hoyt, LATHER, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5271 | 9/10/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-189 | USTR-2018-0026-5272 from Paul Czachor, American Keg Company | https://www.regulations.gov/comment/USTR-2018-0026-5272 | 9/10/2018 |
| CR-190 | USTR-2018-0026-5273 from Maria Cino, Hewlett Packard Enterprise Company | https://www.regulations.gov/comment/USTR-2018-0026-5273 | 9/10/2018 |
| CR-191 | USTR-2018-0026-5275 from Greg Kaufman, Baker Donelson | https://www.regulations.gov/comment/USTR-2018-0026-5275 | 9/10/2018 |
| CR-192 | USTR-2018-0026-5277 from Greg Williamson, CamelBak Products, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5277 | 9/10/2018 |
| CR-193 | USTR-2018-0026-5278 from Chris Ahern, Ciardi Ciardi & Astin | https://www.regulations.gov/comment/USTR-2018-0026-5278 | 9/10/2018 |
| CR-194 | USTR-2018-0026-5279 from Lawrence Friedman, Barnes, Richardson & Colburn | https://www.regulations.gov/comment/USTR-2018-0026-5279 | 9/10/2018 |
| CR-195 | USTR-2018-0026-5391 from John M. Herrmann, Allegheny Technologies Incorporated | https://www.regulations.gov/comment/USTR-2018-0026-5391 | 9/11/2018 |
| CR-196 | USTR-2018-0026-5734 from Jared Angle, TAP Worldwide, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5734 | 9/12/2018 |
| CR-197 | USTR-2018-0026-5735 from David Ross, WilmerHale LLP | https://www.regulations.gov/comment/USTR-2018-0026-5735 | 9/12/2018 |
| CR-198 | USTR-2018-0026-5762 from Clif Burns, Shaw Industries Group, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5762 | 9/12/2018 |
| CR-199 | USTR-2018-0026-5763 from R. David Patton | https://www.regulations.gov/comment/USTR-2018-0026-5763 | 9/12/2018 |
| CR-200 | USTR-2018-0026-5774 from Bob Charlton, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-5774 | 9/12/2018 |
| CR-201 | USTR-2018-0026-5775 from Jim Kaput, Zebra Technologies Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5775 | 9/12/2018 |
| CR-202 | USTR-2018-0026-5776 from Andrew Tombs, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5776 | 9/12/2018 |
| CR-203 | USTR-2018-0026-5777 from Kevin Lawence, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-5777 | 9/12/2018 |
| CR-204 | USTR-2018-0026-5778 from Neal Reynolds, King & Spalding LLP | https://www.regulations.gov/comment/USTR-2018-0026-5778 | 9/12/2018 |
| CR-205 | USTR-2018-0026-5779 from Leigh Avsec | https://www.regulations.gov/comment/USTR-2018-0026-5779 | 9/12/2018 |
| CR-206 | USTR-2018-0026-5780 from Jennifer Sanford, Cisco Systems, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5780 | 9/12/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-207 | USTR-2018-0026-5781 from John Constantine, Apex Tool Group, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5781 | 9/12/2018 |
| CR-208 | USTR-2018-0026-5782 from Mark J. Segrist, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5782 | 9/12/2018 |
| CR-209 | USTR-2018-0026-5783 from William Old, Dollar Tree, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5783 | 9/12/2018 |
| CR-210 | USTR-2018-0026-5784 from Jared Angle, Schindler Elevator Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5784 | 9/12/2018 |
| CR-211 | USTR-2018-0026-5785 from Clive Goldberg | https://www.regulations.gov/comment/USTR-2018-0026-5785 | 9/12/2018 |
| CR-212 | USTR-2018-0026-5786 from Bradford Brush, Lasko Products, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5786 | 9/12/2018 |
| CR-213 | USTR-2018-0026-5787 from Luke Karamyalil, Sign-Zone, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5787 | 9/12/2018 |
| CR-214 | USTR-2018-0026-5788 from Clive Goldberg | https://www.regulations.gov/comment/USTR-2018-0026-5788 | 9/12/2018 |
| CR-215 | USTR-2018-0026-5789 from Jared Angle, Donaldson Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5789 | 9/12/2018 |
| CR-216 | USTR-2018-0026-5790 from Christian Pfeifer | https://www.regulations.gov/comment/USTR-2018-0026-5790 | 9/12/2018 |
| CR-217 | USTR-2018-0026-5791 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5791 | 9/12/2018 |
| CR-218 | USTR-2018-0026-5792 from David Hammer, Sunbeam Products, Inc | https://www.regulations.gov/comment/USTR-2018-0026-5792 | 9/12/2018 |
| CR-219 | USTR-2018-0026-5794 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5794 | 9/12/2018 |
| CR-220 | USTR-2018-0026-5795 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5795 | 9/12/2018 |
| CR-221 | USTR-2018-0026-5796 from Brent Stone, Tutlte Law Office | https://www.regulations.gov/comment/USTR-2018-0026-5796 | 9/12/2018 |
| CR-222 | USTR-2018-0026-5798 from Tim Krogh, NeoGraf Solutions, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5798 | 9/12/2018 |
| CR-223 | USTR-2018-0026-5799 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5799 | 9/12/2018 |
| CR-224 | USTR-2018-0026-5800 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5800 | 9/12/2018 |

| **Confidential Record #** | **Document Name/Description** | **Submitted at** | **Date** |
|---|---|---|---|
| CR-225 | USTR-2018-0026-5801 from Jan Tharp | https://www.regulations.gov/comment/USTR-2018-0026-5801 | 9/12/2018 |
| CR-226 | USTR-2018-0026-5803 from Richard Lutz, King & Spalding (on behalf of Elkay Manufacturing Company) | https://www.regulations.gov/comment/USTR-2018-0026-5803 | 9/12/2018 |
| CR-227 | USTR-2018-0026-5806 from Jan Tharp | https://www.regulations.gov/comment/USTR-2018-0026-5806 | 9/12/2018 |
| CR-228 | USTR-2018-0026-5808 from Samir Varma, American Greetings Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5808 | 9/12/2018 |
| CR-229 | USTR-2018-0026-5816 from Laura Heyburn | https://www.regulations.gov/comment/USTR-2018-0026-5816 | 9/12/2018 |
| CR-230 | USTR-2018-0026-5821 from Reed Feist, Ellison Educational Equipment Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5821 | 9/12/2018 |
| CR-231 | USTR-2018-0026-5827 from Douglas Highsmith, Tuttle Law Office | https://www.regulations.gov/comment/USTR-2018-0026-5827 | 9/12/2018 |
| CR-232 | USTR-2018-0026-5832 from J. Michael Taylor, King & Spalding (on behalf of II-VI) | https://www.regulations.gov/comment/USTR-2018-0026-5832 | 9/12/2018 |
| CR-233 | USTR-2018-0026-5833 from Leslie Alan Glick, Joyson Safety Systems Acquisition, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5833 | 9/12/2018 |
| CR-234 | USTR-2018-0026-5835 from Joseph Spraragen, Grunfeld, Desiderio, Lebowitz, Silverman & Klestadt LLP | https://www.regulations.gov/comment/USTR-2018-0026-5835 | 9/12/2018 |
| CR-235 | USTR-2018-0026-5837 from Ron Voigt, Diamond Innovations | https://www.regulations.gov/comment/USTR-2018-0026-5837 | 9/12/2018 |
| CR-236 | USTR-2018-0026-5839 from Toshiaki Fukuoka, Sandler, Travis & rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-5839 | 9/12/2018 |
| CR-237 | USTR-2018-0026-5842 from Toshiaki Fukuoka, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-5842 | 9/12/2018 |
| CR-238 | USTR-2018-0026-5848 from Scott MacLeod, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5848 | 9/12/2018 |
| CR-239 | USTR-2018-0026-5851 from Mark Maroon, Maroon Group LLC | https://www.regulations.gov/comment/USTR-2018-0026-5851 | 9/12/2018 |
| CR-240 | USTR-2018-0026-5855 from Jonas Israel | https://www.regulations.gov/comment/USTR-2018-0026-5855 | 9/12/2018 |
| CR-241 | USTR-2018-0026-5889 from Scott MacLeod, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5889 | 9/12/2018 |
| CR-242 | USTR-2018-0026-5890 from Lisa Scheller, Silberline | https://www.regulations.gov/comment/USTR-2018-0026-5890 | 9/12/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-243 | USTR-2018-0026-5891 from Michael Jacobson, Berlin Packaging LLC | https://www.regulations.gov/comment/USTR-2018-0026-5891 | 9/12/2018 |
| CR-244 | USTR-2018-0026-5892 from Joshua Rodman, Everstar Merchandise Co., Ltd. | https://www.regulations.gov/comment/USTR-2018-0026-5892 | 9/12/2018 |
| CR-245 | USTR-2018-0026-5893 from Suzanne Kane, Dicastal North America Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5893 | 9/12/2018 |
| CR-246 | USTR-2018-0026-5894 from Donna Shira, Hamco, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5894 | 9/12/2018 |
| CR-247 | USTR-2018-0026-5896 from Randy Jenkins | https://www.regulations.gov/comment/USTR-2018-0026-5896 | 9/12/2018 |
| CR-248 | USTR-2018-0026-5897 from David Kunz, Arkema | https://www.regulations.gov/comment/USTR-2018-0026-5897 | 9/12/2018 |
| CR-249 | USTR-2018-0026-5898 from Robert King | https://www.regulations.gov/comment/USTR-2018-0026-5898 | 9/12/2018 |
| CR-250 | USTR-2018-0026-5900 from Travis Lewis, Rug Doctor LLC | https://www.regulations.gov/comment/USTR-2018-0026-5900 | 9/12/2018 |
| CR-251 | USTR-2018-0026-5901 from Ann Aquillo, ScottsMiracle-Gro | https://www.regulations.gov/comment/USTR-2018-0026-5901 | 9/12/2018 |
| CR-252 | USTR-2018-0026-5902 from Peter Klestadt, GDLSK LLP | https://www.regulations.gov/comment/USTR-2018-0026-5902 | 9/12/2018 |
| CR-253 | USTR-2018-0026-5903 from Yohai Baisburd, H.C. Starck | https://www.regulations.gov/comment/USTR-2018-0026-5903 | 9/12/2018 |
| CR-254 | USTR-2018-0026-5904 from Steven McLean | https://www.regulations.gov/comment/USTR-2018-0026-5904 | 9/12/2018 |
| CR-255 | USTR-2018-0026-5905 from Bill Leckenby, Thorley Industries LLC d/b/a 4moms | https://www.regulations.gov/comment/USTR-2018-0026-5905 | 9/12/2018 |
| CR-256 | USTR-2018-0026-5907 from Mark Segrist, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5907 | 9/12/2018 |
| CR-257 | USTR-2018-0026-5908 from Bill Broyles | https://www.regulations.gov/comment/USTR-2018-0026-5908 | 9/12/2018 |
| CR-258 | USTR-2018-0026-5909 from Dennis Sollberger, Rawlings Sporting Goods Co., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5909 | 9/12/2018 |
| CR-259 | USTR-2018-0026-5910 from Chad Severson | https://www.regulations.gov/comment/USTR-2018-0026-5910 | 9/12/2018 |
| CR-260 | USTR-2018-0026-5911 from Michael Jacobson, Berlin Packaging LLC | https://www.regulations.gov/comment/USTR-2018-0026-5911 | 9/12/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-261 | USTR-2018-0026-5912 from David Evan | https://www.regulations.gov/comment/USTR-2018-0026-5912 | 9/12/2018 |
| CR-262 | USTR-2018-0026-5915 from John Constantine, Apex Tool Group, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5915 | 9/12/2018 |
| CR-263 | USTR-2018-0026-5916 from Scott Beal, W.M. Barr & Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5916 | 9/12/2018 |
| CR-264 | USTR-2018-0026-5918 from Gregory S. Menegaz, U.S. Fiber Importers | https://www.regulations.gov/comment/USTR-2018-0026-5918 | 9/12/2018 |
| CR-265 | USTR-2018-0026-5919 from Gregory S. Menegaz, Worldwide Material Handling | https://www.regulations.gov/comment/USTR-2018-0026-5919 | 9/12/2018 |
| CR-266 | USTR-2018-0026-5921 from Ryan Wilson, Watchfire Signs, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5921 | 9/12/2018 |
| CR-267 | USTR-2018-0026-5922 from Sydney Mintzer, Evenflo Feeding, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5922 | 9/12/2018 |
| CR-268 | USTR-2018-0026-5923 from Michael Young | https://www.regulations.gov/comment/USTR-2018-0026-5923 | 9/12/2018 |
| CR-269 | USTR-2018-0026-5924 from Mark Ludwikowski, Clark Hill, PLC | https://www.regulations.gov/comment/USTR-2018-0026-5924 | 9/12/2018 |
| CR-270 | USTR-2018-0026-5925 from Nicholas Mack, eero inc. | https://www.regulations.gov/comment/USTR-2018-0026-5925 | 9/12/2018 |
| CR-271 | USTR-2018-0026-5926 from Harry Isacoff, Markwins Beauty Brands, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5926 | 9/12/2018 |
| CR-272 | USTR-2018-0026-5927 from Jin Kim, CNA International Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5927 | 9/12/2018 |
| CR-273 | USTR-2018-0026-5928 from Jeff Skubic, Tricam Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5928 | 9/12/2018 |
| CR-274 | USTR-2018-0026-5929 from Jared Angle, Rad Power Bikes LLC | https://www.regulations.gov/comment/USTR-2018-0026-5929 | 9/12/2018 |
| CR-275 | USTR-2018-0026-5930 from Peter Klestadt, GDLSK LLP | https://www.regulations.gov/comment/USTR-2018-0026-5930 | 9/12/2018 |
| CR-276 | USTR-2018-0026-5931 from Brittney Powell, Art Guild Inc. of Philadelphia | https://www.regulations.gov/comment/USTR-2018-0026-5931 | 9/12/2018 |
| CR-277 | USTR-2018-0026-5932 from Eric Schaffer, Kleinn Air Horns | https://www.regulations.gov/comment/USTR-2018-0026-5932 | 9/12/2018 |
| CR-278 | USTR-2018-0026-5933 from Doug Townsend | https://www.regulations.gov/comment/USTR-2018-0026-5933 | 9/12/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-279 | USTR-2018-0026-5934 from Daniel Cannistra, Crowell & Moring LLP | https://www.regulations.gov/comment/USTR-2018-0026-5934 | 9/12/2018 |
| CR-280 | USTR-2018-0026-5935 from Thomas Schneberger | https://www.regulations.gov/comment/USTR-2018-0026-5935 | 9/12/2018 |
| CR-281 | USTR-2018-0026-5936 from Marshall Morales, Wiley Rein LLP | https://www.regulations.gov/comment/USTR-2018-0026-5936 | 9/12/2018 |
| CR-282 | USTR-2018-0026-5937 from Eric McClafferty, Shure Incorporated | https://www.regulations.gov/comment/USTR-2018-0026-5937 | 9/12/2018 |
| CR-283 | USTR-2018-0026-5938 from Jared Angle, Teton Outfitters LLC | https://www.regulations.gov/comment/USTR-2018-0026-5938 | 9/12/2018 |
| CR-284 | USTR-2018-0026-5939 from John Paul Dupre | https://www.regulations.gov/comment/USTR-2018-0026-5939 | 9/12/2018 |
| CR-285 | USTR-2018-0026-5940 from Ronald Gerson, Louis M. Gerson Co., Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5940 | 9/12/2018 |
| CR-286 | USTR-2018-0026-5941 from Jared Angle, Omron Management Center of America, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5941 | 9/12/2018 |
| CR-287 | USTR-2018-0026-5942 from Brittney Powell, Hunter Chemical LLC | https://www.regulations.gov/comment/USTR-2018-0026-5942 | 9/12/2018 |
| CR-288 | USTR-2018-0026-5943 from John Paul Dupre | https://www.regulations.gov/comment/USTR-2018-0026-5943 | 9/12/2018 |
| CR-289 | USTR-2018-0026-5944 from Anthony Ciepiel, Step2 Discovery, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5944 | 9/12/2018 |
| CR-290 | USTR-2018-0026-5946 from Willis Chou | https://www.regulations.gov/comment/USTR-2018-0026-5946 | 9/12/2018 |
| CR-291 | USTR-2018-0026-5947 from Mika McLafferty, Telebrands | https://www.regulations.gov/comment/USTR-2018-0026-5947 | 9/12/2018 |
| CR-292 | USTR-2018-0026-5948 from Philip Ammendolia | https://www.regulations.gov/comment/USTR-2018-0026-5948 | 9/12/2018 |
| CR-293 | USTR-2018-0026-5949 from Sean Mulvaney, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-5949 | 9/12/2018 |
| CR-294 | USTR-2018-0026-5951 from Hyongsoon Kim, Kingston Technology Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5951 | 9/12/2018 |
| CR-295 | USTR-2018-0026-5952 from Barbara Dirsa, Breville USA, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5952 | 9/12/2018 |
| CR-296 | USTR-2018-0026-5953 from Randy Hyne, Fossil Group | https://www.regulations.gov/comment/USTR-2018-0026-5953 | 9/12/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-297 | USTR-2018-0026-5954 from Anette Wolf | https://www.regulations.gov/comment/USTR-2018-0026-5954 | 9/12/2018 |
| CR-298 | USTR-2018-0026-5955 from Mark Segrist, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5955 | 9/12/2018 |
| CR-299 | USTR-2018-0026-5956 from Jeff Skubic, Tricam Industries | https://www.regulations.gov/comment/USTR-2018-0026-5956 | 9/12/2018 |
| CR-300 | USTR-2018-0026-5957 from Shawn Whitman | https://www.regulations.gov/comment/USTR-2018-0026-5957 | 9/12/2018 |
| CR-301 | USTR-2018-0026-5958 from Marshall Morales, Makhteshim Agan of North America, Inc. dba ADAMA | https://www.regulations.gov/comment/USTR-2018-0026-5958 | 9/12/2018 |
| CR-302 | USTR-2018-0026-5959 from John Chen, Mascon, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5959 | 9/12/2018 |
| CR-303 | USTR-2018-0026-5960 from Anette Wolf | https://www.regulations.gov/comment/USTR-2018-0026-5960 | 9/12/2018 |
| CR-304 | USTR-2018-0026-5961 from Brittney Powell, Dragon Trading, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5961 | 9/12/2018 |
| CR-305 | USTR-2018-0026-5962 from Mark Tallo, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5962 | 9/12/2018 |
| CR-306 | USTR-2018-0026-5963 from James Kimminau, Dorel Home Furnishings | https://www.regulations.gov/comment/USTR-2018-0026-5963 | 9/12/2018 |
| CR-307 | USTR-2018-0026-5964 from Bill Sells | https://www.regulations.gov/comment/USTR-2018-0026-5964 | 9/12/2018 |
| CR-308 | USTR-2018-0026-5965 from Luke Karamyalil, TVF Inc. d.b.a. Top Value Fabrics | https://www.regulations.gov/comment/USTR-2018-0026-5965 | 9/12/2018 |
| CR-309 | USTR-2018-0026-5966 from Brittney Powell, Hunter Chemical, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5966 | 9/12/2018 |
| CR-310 | USTR-2018-0026-5967 from Bonnie Byers, King & Spalding (on behalf of Micron Technology, Inc.) | https://www.regulations.gov/comment/USTR-2018-0026-5967 | 9/12/2018 |
| CR-311 | USTR-2018-0026-5968 from Warren Payne | https://www.regulations.gov/comment/USTR-2018-0026-5968 | 9/12/2018 |
| CR-312 | USTR-2018-0026-5969 from Anette Wolf | https://www.regulations.gov/comment/USTR-2018-0026-5969 | 9/12/2018 |
| CR-313 | USTR-2018-0026-5970 from Barry Rosenberg, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5970 | 9/12/2018 |
| CR-314 | USTR-2018-0026-5971 from Les Miller, Alston & Bird LLP | https://www.regulations.gov/comment/USTR-2018-0026-5971 | 9/12/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-315 | USTR-2018-0026-5972 from Arthur Bodek, GDLSK LLP | https://www.regulations.gov/comment/USTR-2018-0026-5972 | 9/12/2018 |
| CR-316 | USTR-2018-0026-5973 from Marc Hebert, Jones Walker LLP | https://www.regulations.gov/comment/USTR-2018-0026-5973 | 9/12/2018 |
| CR-317 | USTR-2018-0026-5974 from Brittney Powell, Alpha Source | https://www.regulations.gov/comment/USTR-2018-0026-5974 | 9/12/2018 |
| CR-318 | USTR-2018-0026-5975 from Brittney Powell, Global Trade Works, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5975 | 9/12/2018 |
| CR-319 | USTR-2018-0026-5976 from Brian Jones | https://www.regulations.gov/comment/USTR-2018-0026-5976 | 9/12/2018 |
| CR-320 | USTR-2018-0026-5977 from Brittney Powell, United Source Packaging, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5977 | 9/12/2018 |
| CR-321 | USTR-2018-0026-5978 from Del Renigar | https://www.regulations.gov/comment/USTR-2018-0026-5978 | 9/12/2018 |
| CR-322 | USTR-2018-0026-5979 from Earl Jones | https://www.regulations.gov/comment/USTR-2018-0026-5979 | 9/12/2018 |
| CR-323 | USTR-2018-0026-5980 from Scott Almquist | https://www.regulations.gov/comment/USTR-2018-0026-5980 | 9/12/2018 |
| CR-324 | USTR-2018-0026-5981 from Robert DeFrancesco, Cheetah Chassis Corporation | https://www.regulations.gov/comment/USTR-2018-0026-5981 | 9/12/2018 |
| CR-325 | USTR-2018-0026-5982 from S. George Alfonso, Braumiller Law Group, PLLC | https://www.regulations.gov/comment/USTR-2018-0026-5982 | 9/12/2018 |
| CR-326 | USTR-2018-0026-5983 from Sean Mulvaney, Sandler, Travis & Rosenberg, PA | https://www.regulations.gov/comment/USTR-2018-0026-5983 | 9/12/2018 |
| CR-327 | USTR-2018-0026-5984 from Brittney Powell, United Source Packaging, LLC | https://www.regulations.gov/comment/USTR-2018-0026-5984 | 9/12/2018 |
| CR-328 | USTR-2018-0026-5985 from Christopher Gray, Silicon Labs Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5985 | 9/12/2018 |
| CR-329 | USTR-2018-0026-5986 from Chris Liang | https://www.regulations.gov/comment/USTR-2018-0026-5986 | 9/12/2018 |
| CR-330 | USTR-2018-0026-5987 from John Shane, Fitibit, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5987 | 9/12/2018 |
| CR-331 | USTR-2018-0026-5988 from James Perley, The Yankee Candle Company, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-5988 | 9/12/2018 |
| CR-332 | USTR-2018-0026-5990 from Anita Zawacki | https://www.regulations.gov/comment/USTR-2018-0026-5990 | 9/12/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-333 | USTR-2018-0026-5991 from Brandon Sparrow, Camp Chef | https://www.regulations.gov/comment/USTR-2018-0026-5991 | 9/12/2018 |
| CR-334 | USTR-2018-0026-5993 from Trisha Saltys, Array | https://www.regulations.gov/comment/USTR-2018-0026-5993 | 9/12/2018 |
| CR-335 | USTR-2018-0026-5995 from Matt Davis, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-5995 | 9/12/2018 |
| CR-336 | USTR-2018-0026-5997 from Lars Villadsen | https://www.regulations.gov/comment/USTR-2018-0026-5997 | 9/12/2018 |
| CR-337 | USTR-2018-0026-6002 from Clint Todd | https://www.regulations.gov/comment/USTR-2018-0026-6002 | 9/12/2018 |
| CR-338 | USTR-2018-0026-6007 from Michael Snarr, Creative Home Ideas -- YMF Company | https://www.regulations.gov/comment/USTR-2018-0026-6007 | 9/12/2018 |
| CR-339 | USTR-2018-0026-6011 from Robert Sammons, Fleetpride, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6011 | 9/12/2018 |
| CR-340 | USTR-2018-0026-6013 from Marshall Morales, Sipcam Agro USA, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6013 | 9/12/2018 |
| CR-341 | USTR-2018-0026-6015 from Deborah Stern, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/USTR-2018-0026-6015 | 9/12/2018 |
| CR-342 | USTR-2018-0026-6016 from Leslie Alan Glick, TSM Corporation | https://www.regulations.gov/comment/USTR-2018-0026-6016 | 9/12/2018 |
| CR-343 | USTR-2018-0026-6018 from Kyle Jacobs, Advantus, Corp. | https://www.regulations.gov/comment/USTR-2018-0026-6018 | 9/12/2018 |
| CR-344 | USTR-2018-0026-6020 from Ting-Ting Kao, on behalf of Midea Group | https://www.regulations.gov/comment/USTR-2018-0026-6020 | 9/12/2018 |
| CR-345 | USTR-2018-0026-6022 from Carnen Ismail | https://www.regulations.gov/comment/USTR-2018-0026-6022 | 9/12/2018 |
| CR-346 | USTR-2018-0026-6024 from Vishak Sankaran, Bushnell, Primos & Blackhawk! | https://www.regulations.gov/comment/USTR-2018-0026-6024 | 9/12/2018 |
| CR-347 | USTR-2018-0026-6025 from Rory Murphy | https://www.regulations.gov/comment/USTR-2018-0026-6025 | 9/12/2018 |
| CR-348 | USTR-2018-0026-6028 from Carmen Ismail | https://www.regulations.gov/comment/USTR-2018-0026-6028 | 9/12/2018 |
| CR-349 | USTR-2018-0026-6029 from Kelly Johnston | https://www.regulations.gov/comment/USTR-2018-0026-6029 | 9/12/2018 |
| CR-350 | USTR-2018-0026-6031 from Robin McCann, Archroma U.S. Inc., | https://www.regulations.gov/comment/USTR-2018-0026-6031 | 9/12/2018 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-351 | USTR-2018-0026-6033 from Jared Angle, Polaris Industries Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6033 | 9/12/2018 |
| CR-352 | USTR-2018-0026-6035 from Patrick Farchione, Regal Industrial Sales, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6035 | 9/12/2018 |
| CR-353 | USTR-2018-0026-6036 from Julie Heitz | https://www.regulations.gov/comment/USTR-2018-0026-6036 | 9/12/2018 |
| CR-354 | USTR-2018-0026-6041 from Gregory S. Menegaz, The Carlstar Group | https://www.regulations.gov/comment/USTR-2018-0026-6041 | 9/12/2018 |
| CR-355 | USTR-2018-0026-6044 from Kathy Mitchell, PetSmart | https://www.regulations.gov/comment/USTR-2018-0026-6044 | 9/12/2018 |
| CR-356 | USTR-2018-0026-6046 from Jeff Skubic, Tricam Industries, Inc. | https://www.regulations.gov/comment/USTR-2018-0026-6046 | 9/12/2018 |
| CR-357 | USTR-2018-0026-6047 from Jared Angle, Moen Incorporated | https://www.regulations.gov/comment/USTR-2018-0026-6047 | 9/13/2018 |
| CR-358 | USTR-2018-0026-6143 from Scott Murray, MGroup Corp | https://www.regulations.gov/comment/USTR-2018-0026-6143 | 4/28/2021 |
| CR-359 | USTR-2018-0026-6146 from Josh Werthaiser, Downlite | https://www.regulations.gov/comment/USTR-2018-0026-6146 | 4/28/2021 |
| **List 4 Business Confidential Versions of Submissions on Tariff Action** *Production restricted pursuant to 19 U.S.C. 2418(c).* | | | |
| CR-360 | USTR-2019-0004-0031 from Michael Green | https://www.regulations.gov/comment/ USTR-2019-0004-0031 | 5/22/2019 |
| CR-361 | USTR-2019-0004-0118 from Michael Whiteley, Hatco Corporation | https://www.regulations.gov/comment/ USTR-2019-0004-0118 | 5/30/2019 |
| CR-362 | USTR-2019-0004-0207 from BH Shoe Company, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-0207 | 6/4/2019 |
| CR-363 | USTR-2019-0004-0273 from Patrick Fields, California Bees, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-0273 | 6/6/2019 |
| CR-364 | USTR-2019-0004-0423 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/ USTR-2019-0004-0423 | 6/10/2019 |
| CR-365 | USTR-2019-0004-0424 from Zoetis | https://www.regulations.gov/comment/ USTR-2019-0004-0424 | 6/10/2019 |
| CR-366 | USTR-2019-0004-0425 from Jason Chen, City and Country Fine Tea Corp. | https://www.regulations.gov/comment/ USTR-2019-0004-0425 | 6/10/2019 |
| CR-367 | USTR-2019-0004-0427 from Michael Green | https://www.regulations.gov/comment/ USTR-2019-0004-0427 | 6/10/2019 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-368 | USTR-2019-0004-0633 from Jared Angle, Streamlight, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-0633 | 6/11/2019 |
| CR-369 | USTR-2019-0004-0649 from Pete Furrer, Rusoh, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-0649 | 6/11/2019 |
| CR-370 | USTR-2019-0004-1629 from Jennifer Diaz, Diaz Trade Law | https://www.regulations.gov/comment/ USTR-2019-0004-1629 | 6/17/2019 |
| CR-371 | USTR-2019-0004-1694 from Jonathan Viner, KIK Custom Products | https://www.regulations.gov/comment/ USTR-2019-0004-1694 | 6/17/2019 |
| CR-372 | USTR-2019-0004-1701 from Andy Binder, HP Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-1701 | 6/17/2019 |
| CR-373 | USTR-2019-0004-1717 from Harry Kazazian, Exxel Outdoors | https://www.regulations.gov/comment/ USTR-2019-0004-1717 | 6/17/2019 |
| CR-374 | USTR-2019-0004-1758 from David Franco, Sander, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-1758 | 6/18/2019 |
| CR-375 | USTR-2019-0004-1823 from Edward Cochrane | https://www.regulations.gov/comment/ USTR-2019-0004-1823 | 6/18/2019 |
| CR-376 | USTR-2019-0004-1826 from Jeff Peck, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-1826 | 6/18/2019 |
| CR-377 | USTR-2019-0004-1830 from Leland Nichols | https://www.regulations.gov/comment/ USTR-2019-0004-1830 | 6/18/2019 |
| CR-378 | USTR-2019-0004-1842 from Beth Ring, Esq, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-1842 | 6/18/2019 |
| CR-379 | USTR-2019-0004-1848 from Nicole Bivens Collinson, Bomag Group, LLC | https://www.regulations.gov/comment/ USTR-2019-0004-1848 | 6/18/2019 |
| CR-380 | USTR-2019-0004-1897 from Daniel Neumann, Holiday Ornament Holiday Occassion Coalition (Ho-Ho Coalition) | https://www.regulations.gov/comment/ USTR-2019-0004-1897 | 6/18/2019 |
| CR-381 | USTR-2019-0004-1959 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-1959 | 6/18/2019 |
| CR-382 | USTR-2019-0004-1983 from Mark Porter, Biddeford Blankets, LLC | https://www.regulations.gov/comment/ USTR-2019-0004-1983 | 6/18/2019 |
| CR-383 | USTR-2019-0004-1984 from Jeffrey Petersen, Colleen Karis Designs, LLC | https://www.regulations.gov/comment/ USTR-2019-0004-1984 | 6/18/2019 |
| CR-384 | USTR-2019-0004-1988 from Grant Loberg, Darex, LLC | https://www.regulations.gov/comment/ USTR-2019-0004-1988 | 6/18/2019 |
| CR-385 | USTR-2019-0004-1989 from Timothy Matthews | https://www.regulations.gov/comment/ USTR-2019-0004-1989 | 6/18/2019 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-386 | USTR-2019-0004-1993 from Jim Hall | https://www.regulations.gov/comment/ USTR-2019-0004-1993 | 6/18/2019 |
| CR-387 | USTR-2019-0004-1995 from Laura Barrett | https://www.regulations.gov/comment/ USTR-2019-0004-1995 | 6/18/2019 |
| CR-388 | USTR-2019-0004-1997 from Donna Shira, Crown Crafts, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-1997 | 6/18/2019 |
| CR-389 | USTR-2019-0004-2003 from Lydia Ke, Sorini, Samet and Associates | https://www.regulations.gov/comment/ USTR-2019-0004-2003 | 6/18/2019 |
| CR-390 | USTR-2019-0004-2005 from Nico Megwinoff, Air Master Awnings LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2005 | 6/18/2019 |
| CR-391 | USTR-2019-0004-2007 from Steve Houren, Newell Brands | https://www.regulations.gov/comment/ USTR-2019-0004-2007 | 6/18/2019 |
| CR-392 | USTR-2019-0004-2008 from Harlan Kent, Sorini, Samet and Associates | https://www.regulations.gov/comment/ USTR-2019-0004-2008 | 6/18/2019 |
| CR-393 | USTR-2019-0004-2011 from Tom Moyer | https://www.regulations.gov/comment/ USTR-2019-0004-2011 | 6/18/2019 |
| CR-394 | USTR-2019-0004-2012 from Michael Wilson | https://www.regulations.gov/comment/ USTR-2019-0004-2012 | 6/18/2019 |
| CR-395 | USTR-2019-0004-2016 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2016 | 6/18/2019 |
| CR-396 | USTR-2019-0004-2018 from Devin S. Sikes | https://www.regulations.gov/comment/ USTR-2019-0004-2018 | 6/18/2019 |
| CR-397 | USTR-2019-0004-2027 from John Ballun | https://www.regulations.gov/comment/ USTR-2019-0004-2027 | 6/18/2019 |
| CR-398 | USTR-2019-0004-2032 from Asil Gokcebay, Security People Inc. dba Digilock | https://www.regulations.gov/comment/ USTR-2019-0004-2032 | 6/18/2019 |
| CR-399 | USTR-2019-0004-2034 from Rose Mary Traynor, HEAD USA Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2034 | 6/18/2019 |
| CR-400 | USTR-2019-0004-2042 from David Alpern, Ralsey Group Limited | https://www.regulations.gov/comment/ USTR-2019-0004-2042 | 6/18/2019 |
| CR-401 | USTR-2019-0004-2044 from Jared Angle, The Wooster Brush Company | https://www.regulations.gov/comment/ USTR-2019-0004-2044 | 6/18/2019 |
| CR-402 | USTR-2019-0004-2048 from Elise Shibles, Everlane, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2048 | 6/18/2019 |
| CR-403 | USTR-2019-0004-2051 from Elise Shibles, Bambu | https://www.regulations.gov/comment/ USTR-2019-0004-2051 | 6/18/2019 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-404 | USTR-2019-0004-2053 from Brian Fought, Newell Brands Writing Division | https://www.regulations.gov/comment/ USTR-2019-0004-2053 | 6/18/2019 |
| CR-405 | USTR-2019-0004-2055 from Mark Helder, Newell Outdoor & Recreation Division | https://www.regulations.gov/comment/ USTR-2019-0004-2055 | 6/18/2019 |
| CR-406 | USTR-2019-0004-2056 from Shawn Curran, Gap Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2056 | 6/18/2019 |
| CR-407 | USTR-2019-0004-2075 from Warren Chaiken, Almo Corporation | https://www.regulations.gov/comment/ USTR-2019-0004-2075 | 6/18/2019 |
| CR-408 | USTR-2019-0004-2076 from Mark Brunner, Shure Incorporated | https://www.regulations.gov/comment/ USTR-2019-0004-2076 | 6/18/2019 |
| CR-409 | USTR-2019-0004-2077 from Stuart Feldstein, Albaugh, LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2077 | 6/18/2019 |
| CR-410 | USTR-2019-0004-2078 from John Herrmann, Allegheny Technologies Incorporated | https://www.regulations.gov/comment/ USTR-2019-0004-2078 | 6/18/2019 |
| CR-411 | USTR-2019-0004-2079 from David Kunz, Arkema Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2079 | 6/18/2019 |
| CR-412 | USTR-2019-0004-2080 from David Kunz, Arkema Inc | https://www.regulations.gov/comment/ USTR-2019-0004-2080 | 6/18/2019 |
| CR-413 | USTR-2019-0004-2085 from Henry Yao, Rianlon Americas, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2085 | 6/18/2019 |
| CR-414 | USTR-2019-0004-2087 from Brian Wiborg, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2087 | 6/18/2019 |
| CR-415 | USTR-2019-0004-2091 from John Thielke | https://www.regulations.gov/comment/ USTR-2019-0004-2091 | 6/18/2019 |
| CR-416 | USTR-2019-0004-2094 from Mark Maroon, Maroon Group LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2094 | 6/18/2019 |
| CR-417 | USTR-2019-0004-2116 from Neil Shapiro, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2116 | 6/18/2019 |
| CR-418 | USTR-2019-0004-2146 from Garcia Group Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2146 | 6/18/2019 |
| CR-419 | USTR-2019-0004-2156 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/ USTR-2019-0004-2156 | 6/18/2019 |
| CR-420 | USTR-2019-0004-2158 from Simon Tomlinson, Skip Hop | https://www.regulations.gov/comment/ USTR-2019-0004-2158 | 6/18/2019 |
| CR-421 | USTR-2019-0004-2161 from Scott Palmer, Kankakee Spikeball Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2161 | 6/18/2019 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-422 | USTR-2019-0004-2188 from Jared Angle, Life Fitness, LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2188 | 6/18/2019 |
| CR-423 | USTR-2019-0004-2208 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2208 | 6/18/2019 |
| CR-424 | USTR-2019-0004-2209 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2209 | 6/18/2019 |
| CR-425 | USTR-2019-0004-2210 from Steve Cistulli, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2210 | 6/18/2019 |
| CR-426 | USTR-2019-0004-2211 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2211 | 6/18/2019 |
| CR-427 | USTR-2019-0004-2214 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2214 | 6/18/2019 |
| CR-428 | USTR-2019-0004-2215 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2215 | 6/18/2019 |
| CR-429 | USTR-2019-0004-2216 from Bruce Migliaccio, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2216 | 6/18/2019 |
| CR-430 | USTR-2019-0004-2217 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2217 | 6/18/2019 |
| CR-431 | USTR-2019-0004-2218 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2218 | 6/18/2019 |
| CR-432 | USTR-2019-0004-2219 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2219 | 6/18/2019 |
| CR-433 | USTR-2019-0004-2220 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2220 | 6/18/2019 |
| CR-434 | USTR-2019-0004-2282 from Jennifer Diaz, Diaz Trade Law | https://www.regulations.gov/comment/ USTR-2019-0004-2282 | 6/19/2019 |
| CR-435 | USTR-2019-0004-2324 from Mika McLafferty, Telebrands Corporation | https://www.regulations.gov/comment/ USTR-2019-0004-2324 | 6/19/2019 |
| CR-436 | USTR-2019-0004-2362 from Kathrin Belliveau, Hasbro, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2362 | 6/19/2019 |
| CR-437 | USTR-2019-0004-2365 from Melissa Silverstein, Helen of Troy | https://www.regulations.gov/comment/ USTR-2019-0004-2365 | 6/19/2019 |
| CR-438 | USTR-2019-0004-2377 from Jared Angle, Streamlight, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2377 | 6/19/2019 |
| CR-439 | USTR-2019-0004-2403 from Christopher Alt | https://www.regulations.gov/comment/ USTR-2019-0004-2403 | 6/19/2019 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-440 | USTR-2019-0004-2406 from Chris Jacobs | https://www.regulations.gov/comment/ USTR-2019-0004-2406 | 6/19/2019 |
| CR-441 | USTR-2019-0004-2417 from Mark Tallo, Sander, Travis & Rosnberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2417 | 6/19/2019 |
| CR-442 | USTR-2019-0004-2420 from Paul Henry, Newell Brands Consumer & Commercial Division | https://www.regulations.gov/comment/ USTR-2019-0004-2420 | 6/19/2019 |
| CR-443 | USTR-2019-0004-2423 from Albert Kasper, Savage Arms | https://www.regulations.gov/comment/ USTR-2019-0004-2423 | 6/19/2019 |
| CR-444 | USTR-2019-0004-2429 from Michael Ratchford, W.L. Gore & Associates, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2429 | 6/19/2019 |
| CR-445 | USTR-2019-0004-2437 from Rodrigo Gutierrez, Makhteshim Agan of North America, Inc. dba ADAMA | https://www.regulations.gov/comment/ USTR-2019-0004-2437 | 6/19/2019 |
| CR-446 | USTR-2019-0004-2439 from Jared Angle, Moen Incorporated | https://www.regulations.gov/comment/ USTR-2019-0004-2439 | 6/19/2019 |
| CR-447 | USTR-2019-0004-2441 from Richard Weiner, ENGIE Storage Services NA LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2441 | 6/19/2019 |
| CR-448 | USTR-2019-0004-2455 from Phil Poel, Sander, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2455 | 6/19/2019 |
| CR-449 | USTR-2019-0004-2464 from Robert Leo, Mr. Christmas, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2464 | 6/19/2019 |
| CR-450 | USTR-2019-0004-2471 from Maria Cino, Hewlett Packard Enterprise Company | https://www.regulations.gov/comment/ USTR-2019-0004-2471 | 6/19/2019 |
| CR-451 | USTR-2019-0004-2473 from Douglas Heffner, Valmont Industries, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2473 | 6/19/2019 |
| CR-452 | USTR-2019-0004-2474 from Brian Jones, Ingersoll Rand | https://www.regulations.gov/comment/ USTR-2019-0004-2474 | 6/19/2019 |
| CR-453 | USTR-2019-0004-2480 from Michael Levin, Levtex LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2480 | 6/19/2019 |
| CR-454 | USTR-2019-0004-2481 from Michael Levin, Levtex LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2481 | 6/19/2019 |
| CR-455 | USTR-2019-0004-2484 from Jared Angle, Nutraceutical Corp. | https://www.regulations.gov/comment/ USTR-2019-0004-2484 | 6/19/2019 |
| CR-456 | USTR-2019-0004-2486 from Michael Levin, Levtex LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2486 | 6/19/2019 |
| CR-457 | USTR-2019-0004-2491 from Bill Sells, Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2491 | 6/19/2019 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-458 | USTR-2019-0004-2492 from NICOLAS CUEVAS GOMEZ | https://www.regulations.gov/comment/ USTR-2019-0004-2492 | 6/19/2019 |
| CR-459 | USTR-2019-0004-2503 from Bill Sells, Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2503 | 6/19/2019 |
| CR-460 | USTR-2019-0004-2513 from Paul Shekoski, Michael Best Strategies | https://www.regulations.gov/comment/ USTR-2019-0004-2513 | 6/19/2019 |
| CR-461 | USTR-2019-0004-2515 from Bill Sells, Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2515 | 6/19/2019 |
| CR-462 | USTR-2019-0004-2520 from Jon Dickinson, HP Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2520 | 6/19/2019 |
| CR-463 | USTR-2019-0004-2522 from Glenn D'Agnes, Workman Publishing Company, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2522 | 6/19/2019 |
| CR-464 | USTR-2019-0004-2530 from Jared Angle, Polaris Industries Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2530 | 6/19/2019 |
| CR-465 | USTR-2019-0004-2531 from Jared Angle, TAP Worldwide, LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2531 | 6/19/2019 |
| CR-466 | USTR-2019-0004-2532 from Ronald Weinberg, Michael Best Strategies | https://www.regulations.gov/comment/ USTR-2019-0004-2532 | 6/19/2019 |
| CR-467 | USTR-2019-0004-2539 from Philippe Manteau, Loeb & Loeb LLP | https://www.regulations.gov/comment/ USTR-2019-0004-2539 | 6/20/2019 |
| CR-468 | USTR-2019-0004-2540 from Greg Beno, Graco Children's Products Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2540 | 6/20/2019 |
| CR-469 | USTR-2019-0004-2541 from Marta Callahan | https://www.regulations.gov/comment/ USTR-2019-0004-2541 | 6/20/2019 |
| CR-470 | USTR-2019-0004-2542 from Robert Grasing, Sandler, Travis & Rosenberg P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2542 | 6/20/2019 |
| CR-471 | USTR-2019-0004-2543 from Brandon Sparrow, Camp Chef | https://www.regulations.gov/comment/ USTR-2019-0004-2543 | 6/20/2019 |
| CR-472 | USTR-2019-0004-2544 from Chris Sackett, Bell Sports, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2544 | 6/20/2019 |
| CR-473 | USTR-2019-0004-2545 from Grace Mahan Mahan, Sipcam Agro USA, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2545 | 6/20/2019 |
| CR-474 | USTR-2019-0004-2546 from Warren Maruyama, Keurig Dr Pepper Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2546 | 6/20/2019 |
| CR-475 | USTR-2019-0004-2547 from Apple Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2547 | 6/20/2019 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-476 | USTR-2019-0004-2548 from Nathiel Bolin, Schindler Elevator Corporation | https://www.regulations.gov/comment/ USTR-2019-0004-2548 | 6/20/2019 |
| CR-477 | USTR-2019-0004-2549 from WEI ZHAO | https://www.regulations.gov/comment/ USTR-2019-0004-2549 | 6/20/2019 |
| CR-478 | USTR-2019-0004-2550 from Cindy Owens | https://www.regulations.gov/comment/ USTR-2019-0004-2550 | 6/20/2019 |
| CR-479 | USTR-2019-0004-2551 from Greg Williamson, CamelBak Products, LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2551 | 6/20/2019 |
| CR-480 | USTR-2019-0004-2552 from WEI ZHAO | https://www.regulations.gov/comment/ USTR-2019-0004-2552 | 6/20/2019 |
| CR-481 | USTR-2019-0004-2553 from Elon Pollack, Blue Sky The Color of Imagination | https://www.regulations.gov/comment/ USTR-2019-0004-2553 | 6/20/2019 |
| CR-482 | USTR-2019-0004-2554 from Gary Philbin, Dollar Tree, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2554 | 6/20/2019 |
| CR-483 | USTR-2019-0004-2555 from Kristen Smith, Ideaitalia Contemporary Furniture | https://www.regulations.gov/comment/ USTR-2019-0004-2555 | 6/20/2019 |
| CR-484 | USTR-2019-0004-2556 from Jim Lamoureux, Roku, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2556 | 6/20/2019 |
| CR-485 | USTR-2019-0004-2557 from John Colonna, Sorini, Samet and Associates | https://www.regulations.gov/comment/ USTR-2019-0004-2557 | 6/20/2019 |
| CR-486 | USTR-2019-0004-2558 from Peter Smith, Carters, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2558 | 6/20/2019 |
| CR-487 | USTR-2019-0004-2559 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2559 | 6/20/2019 |
| CR-488 | USTR-2019-0004-2560 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2560 | 6/20/2019 |
| CR-489 | USTR-2019-0004-2561 from Bruce Magliaccio, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2561 | 6/20/2019 |
| CR-490 | USTR-2019-0004-2562 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2562 | 6/20/2019 |
| CR-491 | USTR-2019-0004-2565 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2565 | 6/20/2019 |
| CR-492 | USTR-2019-0004-2566 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2566 | 6/20/2019 |
| CR-493 | USTR-2019-0004-2567 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2567 | 6/20/2019 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-494 | USTR-2019-0004-2571 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2571 | 6/20/2019 |
| CR-495 | USTR-2019-0004-2573 from Jared Angle, Indian Motorcycle Company | https://www.regulations.gov/comment/ USTR-2019-0004-2573 | 6/20/2019 |
| CR-496 | USTR-2019-0004-2574 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2574 | 6/20/2019 |
| CR-497 | USTR-2019-0004-2575 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2575 | 6/20/2019 |
| CR-498 | USTR-2019-0004-2576 from Allen Salmasi, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2576 | 6/20/2019 |
| CR-499 | USTR-2019-0004-2577 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2577 | 6/20/2019 |
| CR-500 | USTR-2019-0004-2578 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2578 | 6/20/2019 |
| CR-501 | USTR-2019-0004-2580 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2580 | 6/20/2019 |
| CR-502 | USTR-2019-0004-2581 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2581 | 6/20/2019 |
| CR-503 | USTR-2019-0004-2582 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2582 | 6/20/2019 |
| CR-504 | USTR-2019-0004-2583 from Jared Angle, Kolpin Outdoors | https://www.regulations.gov/comment/ USTR-2019-0004-2583 | 6/20/2019 |
| CR-505 | USTR-2019-0004-2584 from Sports and Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2584 | 6/20/2019 |
| CR-506 | USTR-2019-0004-2585 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2585 | 6/20/2019 |
| CR-507 | USTR-2019-0004-2586 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2586 | 6/20/2019 |
| CR-508 | USTR-2019-0004-2587 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2587 | 6/20/2019 |
| CR-509 | USTR-2019-0004-2588 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2588 | 6/20/2019 |
| CR-510 | USTR-2019-0004-2589 from Bill Sells, Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2589 | 6/20/2019 |
| CR-511 | USTR-2019-0004-2590 from Sports & Fitness Industry Association | https://www.regulations.gov/comment/ USTR-2019-0004-2590 | 6/20/2019 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-512 | USTR-2019-0004-2591 from Jared Angle, Dell Technologies | https://www.regulations.gov/comment/ USTR-2019-0004-2591 | 6/20/2019 |
| CR-513 | USTR-2019-0004-2592 from Jeffrey Klausner, Capital Brands Distribution LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2592 | 6/20/2019 |
| CR-514 | USTR-2019-0004-2593 from John Shane, Fitibit, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2593 | 6/20/2019 |
| CR-515 | USTR-2019-0004-2594 from Lana Rascionato, Ideavillage Products | https://www.regulations.gov/comment/ USTR-2019-0004-2594 | 6/20/2019 |
| CR-516 | USTR-2019-0004-2595 from K. Matthew Dobbs | https://www.regulations.gov/comment/ USTR-2019-0004-2595 | 6/20/2019 |
| CR-517 | USTR-2019-0004-2597 from Robert DeFrancesco, Endura Products, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2597 | 6/20/2019 |
| CR-518 | USTR-2019-0004-2598 from Larry Gonzales, Kingston Technology Corporation | https://www.regulations.gov/comment/ USTR-2019-0004-2598 | 6/20/2019 |
| CR-519 | USTR-2019-0004-2599 from Jared Angle, Teton Outfitters | https://www.regulations.gov/comment/ USTR-2019-0004-2599 | 6/20/2019 |
| CR-520 | USTR-2019-0004-2600 from David Craven, Zenith Home Corporation | https://www.regulations.gov/comment/ USTR-2019-0004-2600 | 6/20/2019 |
| CR-521 | USTR-2019-0004-2602 from Jerry Huang, VIZIO, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2602 | 6/20/2019 |
| CR-522 | USTR-2019-0004-2603 from Cameron Roberts | https://www.regulations.gov/comment/ USTR-2019-0004-2603 | 6/20/2019 |
| CR-523 | USTR-2019-0004-2604 from Jared Angle, Avery Dennison Corporation | https://www.regulations.gov/comment/ USTR-2019-0004-2604 | 6/20/2019 |
| CR-524 | USTR-2019-0004-2605 from Mike Powell, Primos, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2605 | 6/20/2019 |
| CR-525 | USTR-2019-0004-2606 from Joseph Cohen, Snow Joe LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2606 | 6/20/2019 |
| CR-526 | USTR-2019-0004-2607 from Jared Angle, 5N Plus Semiconductors LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2607 | 6/20/2019 |
| CR-527 | USTR-2019-0004-2608 from Larry Mandras | https://www.regulations.gov/comment/ USTR-2019-0004-2608 | 6/20/2019 |
| CR-528 | USTR-2019-0004-2610 from Jared Angle, Brunswick Billiards | https://www.regulations.gov/comment/ USTR-2019-0004-2610 | 6/20/2019 |
| CR-529 | USTR-2019-0004-2611 from Larry Mandras | https://www.regulations.gov/comment/ USTR-2019-0004-2611 | 6/20/2019 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-530 | USTR-2019-0004-2612 from Jared Angle, Best Buy Co., Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2612 | 6/20/2019 |
| CR-531 | USTR-2019-0004-2614 from Reilly Kimmerling, Walter Kidde Portable Equipment, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2614 | 6/20/2019 |
| CR-532 | USTR-2019-0004-2615 from Laura Heyburn, Firmenich Incorporated | https://www.regulations.gov/comment/ USTR-2019-0004-2615 | 6/20/2019 |
| CR-533 | USTR-2019-0004-2617 from Lars-Erik Hjelm, Young Innovations, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2617 | 6/20/2019 |
| CR-534 | USTR-2019-0004-2618 from Reilly Kimmerling, Carrier Corp. | https://www.regulations.gov/comment/ USTR-2019-0004-2618 | 6/20/2019 |
| CR-535 | USTR-2019-0004-2620 from Miriam Eqab | https://www.regulations.gov/comment/ USTR-2019-0004-2620 | 6/20/2019 |
| CR-536 | USTR-2019-0004-2622 from Robert Ranucci, Christie Digital Systems | https://www.regulations.gov/comment/ USTR-2019-0004-2622 | 6/20/2019 |
| CR-537 | USTR-2019-0004-2623 from T.J. Chapek | https://www.regulations.gov/comment/ USTR-2019-0004-2623 | 6/20/2019 |
| CR-538 | USTR-2019-0004-2624 from Thomas Harman | https://www.regulations.gov/comment/ USTR-2019-0004-2624 | 6/20/2019 |
| CR-539 | USTR-2019-0004-2625 from Patty Holmes, Xante Corporation | https://www.regulations.gov/comment/ USTR-2019-0004-2625 | 6/20/2019 |
| CR-540 | USTR-2019-0004-2628 from Joseph Roetheli, SM Products, LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2628 | 6/20/2019 |
| CR-541 | USTR-2019-0004-2637 from Ajit Khubani, GDLSK | https://www.regulations.gov/comment/ USTR-2019-0004-2637 | 6/21/2019 |
| CR-542 | USTR-2019-0004-2638 from Jared Angle, Goodman Manufacturing Company | https://www.regulations.gov/comment/ USTR-2019-0004-2638 | 6/21/2019 |
| CR-543 | USTR-2019-0004-2639 from Randy Hyne, Akin Gump Strauss Hauer & Feld, LLP | https://www.regulations.gov/comment/ USTR-2019-0004-2639 | 6/21/2019 |
| CR-544 | USTR-2019-0004-2640 from Jared Angle, Fuling Plastic USA | https://www.regulations.gov/comment/ USTR-2019-0004-2640 | 6/21/2019 |
| CR-545 | USTR-2019-0004-2641 from Brendan Hoffman, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2641 | 6/21/2019 |
| CR-546 | USTR-2019-0004-2642 from Jason Rabin, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2642 | 6/21/2019 |
| CR-547 | USTR-2019-0004-2643 from Robert Grasing, Sandler, Travis & Rosenberg P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2643 | 6/21/2019 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-548 | USTR-2019-0004-2644 from Anke Steinecke, Penguin Random House | https://www.regulations.gov/comment/ USTR-2019-0004-2644 | 6/21/2019 |
| CR-549 | USTR-2019-0004-2645 from David Ross, WilmerHale LLP | https://www.regulations.gov/comment/ USTR-2019-0004-2645 | 6/21/2019 |
| CR-550 | USTR-2019-0004-2650 from Ken Sugiyama, Sandler Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2650 | 6/21/2019 |
| CR-551 | USTR-2019-0004-2651 from Michael Shaffer, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2651 | 6/21/2019 |
| CR-552 | USTR-2019-0004-2652 from Ken Sugiyama, Sandler Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2652 | 6/21/2019 |
| CR-553 | USTR-2019-0004-2655 from Richard Pool, Pro-Troll Fishing Products | https://www.regulations.gov/comment/ USTR-2019-0004-2655 | 6/21/2019 |
| CR-554 | USTR-2019-0004-2656 from Bill Fagert, The Wooster Brush Company | https://www.regulations.gov/comment/ USTR-2019-0004-2656 | 6/21/2019 |
| CR-555 | USTR-2019-0004-2657 from George Valletti, Ginsey Industries, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2657 | 6/21/2019 |
| CR-556 | USTR-2019-0004-2658 from Cristen Kogl, Zebra Technologies | https://www.regulations.gov/comment/ USTR-2019-0004-2658 | 6/21/2019 |
| CR-557 | USTR-2019-0004-2659 from Carmen Ismail, Thetford Corporation | https://www.regulations.gov/comment/ USTR-2019-0004-2659 | 6/21/2019 |
| CR-558 | USTR-2019-0004-2660 from Brian Wiborg, Ace Hardware Corporation | https://www.regulations.gov/comment/ USTR-2019-0004-2660 | 6/21/2019 |
| CR-559 | USTR-2019-0004-2661 from Brian Wiborg, Ace Hardware Corporation | https://www.regulations.gov/comment/ USTR-2019-0004-2661 | 6/21/2019 |
| CR-560 | USTR-2019-0004-2662 from Vishak Sankaran, Bushnell Holdings, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2662 | 6/21/2019 |
| CR-561 | USTR-2019-0004-2663 from Dan Harmeyer, Batesville Services, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2663 | 6/21/2019 |
| CR-562 | USTR-2019-0004-2664 from Michael Levin, Levtex LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2664 | 6/21/2019 |
| CR-563 | USTR-2019-0004-2665 from Jared Angle, Mitsubishi Chemical Corporation | https://www.regulations.gov/comment/ USTR-2019-0004-2665 | 6/21/2019 |
| CR-564 | USTR-2019-0004-2672 from Nancy Wilkins, Grocery Manufacturers Association | https://www.regulations.gov/comment/ USTR-2019-0004-2672 | 6/24/2019 |
| CR-565 | USTR-2019-0004-2673 from Naboth van den Broek, Life Science Manufacturers Alliance | https://www.regulations.gov/comment/ USTR-2019-0004-2673 | 6/24/2019 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-566 | USTR-2019-0004-2682 from Harlan Kent, Pure Fishing | https://www.regulations.gov/comment/ USTR-2019-0004-2682 | 6/27/2019 |
| CR-567 | USTR-2019-0004-2697 from Mani Erfan, Unicat Catalyst Technologies, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2697 | 6/28/2019 |
| CR-568 | USTR-2019-0004-2728 from Manny Almeida, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2728 | 7/1/2019 |
| CR-569 | USTR-2019-0004-2729 from Phil Poel, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2729 | 7/1/2019 |
| CR-570 | USTR-2019-0004-2730 from David Franco, Sandler, Travis & Rosenberg, P.A. | https://www.regulations.gov/comment/ USTR-2019-0004-2730 | 7/1/2019 |
| CR-571 | USTR-2019-0004-2853 from Gina Vetere, Microsoft Corp., Nintendo of America Inc., Sony Interactive Entertainment LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2853 | 7/10/2019 |
| CR-572 | USTR-2019-0004-2854 from Louis Hornick III, LHSC, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2854 | 7/10/2019 |
| CR-573 | USTR-2019-0004-2855 from Kendra Jones, Epson America Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2855 | 7/10/2019 |
| CR-574 | USTR-2019-0004-2856 from Jared Angle, Moen Incorporated | https://www.regulations.gov/comment/ USTR-2019-0004-2856 | 7/10/2019 |
| CR-575 | USTR-2019-0004-2857 from Brandon Sparrow, Camp Chef | https://www.regulations.gov/comment/ USTR-2019-0004-2857 | 7/10/2019 |
| CR-576 | USTR-2019-0004-2858 from Vishak Sankaran, Bushnell Holdings, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2858 | 7/10/2019 |
| CR-577 | USTR-2019-0004-2859 from Jared Angle, Streamlight, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2859 | 7/10/2019 |
| CR-578 | USTR-2019-0004-2860 from Sydney Mintzer, Evenflo Company, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2860 | 7/10/2019 |
| CR-579 | USTR-2019-0004-2861 from Warren Payne, Medline Industries, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2861 | 7/10/2019 |
| CR-580 | USTR-2019-0004-2862 from John Totaro, AMG Aluminum North America, LLC | https://www.regulations.gov/comment/ USTR-2019-0004-2862 | 7/10/2019 |
| CR-581 | USTR-2019-0004-2863 from Robert Leo, Meeks, Sheppard, Leo & Pillsbury | https://www.regulations.gov/comment/ USTR-2019-0004-2863 | 7/10/2019 |
| CR-582 | USTR-2019-0004-2864 from Jeremy Stonier, Venable LLP | https://www.regulations.gov/comment/ USTR-2019-0004-2864 | 7/10/2019 |
| CR-583 | USTR-2019-0004-2865 from Russ Torres, Graco Children's Products Inc | https://www.regulations.gov/comment/ USTR-2019-0004-2865 | 7/10/2019 |

| Confidential Record # | Document Name/Description | Submitted at | Date |
|---|---|---|---|
| CR-584 | USTR-2019-0004-2866 from James Cannon, Cassidy Levy Kent (USA) LLP | https://www.regulations.gov/comment/ USTR-2019-0004-2866 | 7/10/2019 |
| CR-585 | USTR-2019-0004-2867 from Joe Meli, PAJ, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2867 | 7/10/2019 |
| CR-586 | USTR-2019-0004-2868 from Mark Proffitt, MECO CORPORATION | https://www.regulations.gov/comment/ USTR-2019-0004-2868 | 7/10/2019 |
| CR-587 | USTR-2019-0004-2869 from Glenn D'Agnes, Workman Publishing Company, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2869 | 7/10/2019 |
| CR-588 | USTR-2019-0004-2870 from Meredith DeMent, Strider Sports International, Inc. | https://www.regulations.gov/comment/ USTR-2019-0004-2870 | 7/10/2019 |
| CR-589 | USTR-2019-0004-2871 from Hannah Naltner, Steelcase Inc | https://www.regulations.gov/comment/ USTR-2019-0004-2871 | 7/10/2019 |
| CR-590 | USTR-2019-0004-2872 from Kurt Wilson, Exxel Outdoors | https://www.regulations.gov/comment/ USTR-2019-0004-2872 | 7/10/2019 |
| CR-591 | USTR-2019-0004-2873 from Reilly Kimmerling | https://www.regulations.gov/comment/ USTR-2019-0004-2873 | 7/10/2019 |
| CR-592 | USTR-2019-0004-2874 from Mia Valles | https://www.regulations.gov/comment/ USTR-2019-0004-2874 | 7/10/2019 |